# EXHIBIT A
# PART 3

Page 298

Alan Stempel

1  talk about that.
2
3        The examiner in the '947 application
4  was not requiring you to make a restriction --
5  to make an election in the application that led
6  to the '812 patent, correct?
7        MR. CHERNY:  Okay, that's the
8  question?
9        MS. BERNIKER:  That's my new
10  question.
11     A.   I think that's correct.
12     Q.   Okay.  And the restriction
13  requirement --
14     A.   As a matter of fact, since this one
15  occurred much later in time, I think it's
16  temporally impossible for him -- for her to have
17  been doing that, but go on.
18     Q.   And the restriction requirement only
19  applied to the '947 application, right?
20     A.   By its own terms, yes; literally,
21  yes.
22     Q.   Okay.  Do you know whether there was
23  a similar restriction requirement in the
24  application leading to the '086 patent, which
25  was the patent that intervened in the middle

Page 299

Alan Stempel

1
2  between the '374 and the '812?
3        MR. CHERNY:  Do you have the
4  application?
5        MS. BERNIKER:  I do, and we can go
6  through that.
7     Q.   But recognizing that we are low on
8  time, I just want to ask you if you know,
9  sitting here today, whether or not there was a
10  similar restriction requirement issued.
11     A.   I don't recall, but I'll go through
12  the file history, if you wish, and determine
13  whether or not there was.
14        MR. CHERNY:  Objection, vague.
15     Q.   Do you know whether there was a
16  restriction requirement of any nature issued in
17  the application, the '671 application that
18  ultimately led to the '812 patent?
19     A.   I don't know today whether or not
20  there was one.
21        I'll go through the file history and
22  determine if there was one, if you wish me to.
23     Q.   So just to be clear, the restriction
24  requirement that begins on page 274 of
25  Exhibit 46, in your view, does not apply to any

Page 300

Alan Stempel

1
2  application other than the '9 --
3        MR. CHERNY:  47.
4     Q.   -- 47 application?
5        MR. CHERNY:  Objection, vague.  Lack
6  of foundation.
7     Q.   Is that your testimony?
8     A.   I'm not sure what your question
9  means.
10        My testimony would be that, by its
11  own terms, it has application.  It was an office
12  action, a restriction requirement issued in the
13  '947 application, it calls for an election in
14  the '947 application.  That election was made,
15  and the claims were amended accordingly.
16     Q.   And that restriction requirement did
17  not apply to any subsequent applications,
18  unless -- I understand you want to review the
19  other applications, but if I represent to you
20  that there is no restriction requirement --
21     A.   I don't know what the word "apply"
22  means.  And you are asking, I believe, for an
23  extremely complex opinion of law, which I am
24  certainly not prepared to render in this
25  setting.

Page 301

Alan Stempel

1
2     Q.   What about this setting makes you
3  uncomfortable doing that?
4        MR. CHERNY:  First of all, it is on
5  the applications.
6        MS. BERNIKER:  I'm happy to show him
7  the applications, if you want to sit here
8  for another half hour.
9        MR. CHERNY:  I'm just raising the
10  objection.  He raised independently the
11  problem with the word "applied."
12     Q.   Let me ask you a few final questions,
13  and then we can get back to this, presumably at
14  a later date.
15        Here's my question for you, sir.  If
16  in response -- if while you were -- while you
17  were prosecuting the application, the '947
18  application, after you received this restriction
19  requirement, if you submitted to the examiner in
20  that case the equivalent, i.e., word for word
21  what is written today in claim 1 of the '812
22  patent, would that be consistent with the
23  examiner's instruction in the restriction
24  requirement?
25     A.   Did I do that?

DAVID FELDMAN WORLDWIDE, INC.
805 Third Avenue, New York, New York 10022 (212) 705-8585

Page 302

Alan Stempel

1
2    Q.    No.  If you had.
3          MR. CHERNY:  Objection.  Objection,
4    vague, incomplete hypothetical.
5    Q.    If you had.
6    A.    If I had, it would have been
7    inconsistent, but I didn't do that.
8    Q.    And if you had submitted claim 2 in
9    response -- in this application, in response to
10   the examiner's restriction requirement, would
11   that have been inconsistent with the restriction
12   requirement?
13         MR. CHERNY:  Same objections.
14   Incomplete hypothetical and vague.
15   A.    Do you mean if I had submitted
16   claim 2 without any amendments, after the
17   election, and said, here, examiner, please
18   consider this unamended claim?
19   Q.    After the restriction requirement,
20   regardless of the election.
21   A.    And the election.
22   Q.    Correct.
23         MR. CHERNY:  Same objections.
24   Q.    What do you mean, "and the election"?
25   A.    Well, until I have made an

Page 303

Alan Stempel

1
2    election -- the restriction requirement just
3    says choose one.  Until I have chosen one,
4    everything is still on the table.
5    Q.    Okay.  In claims 1, 2, 3 and 4 of the
6    '812 patent, if you had filed those, you
7    wouldn't have chosen one, right?
8          You had more than one in there.
9          MR. CHERNY:  Objection, vague.
10   A.    I don't even -- I'm not sure what
11   your question is.
12   Q.    Okay.  The restriction requirement
13   tells you, does it not, to select either claims
14   drawn to benzothiazole compounds or claims drawn
15   to pyrrolidino-substituted benzothiazole
16   compound or claims drawn to
17   piperidinyl-substituted benzothiazole compounds
18   or claims drawn to hexamethylamino-substituted
19   benzothiazole compounds --
20         MR. CHERNY:  Objection,
21   mischaracterization.
22   Q.    -- or claims drawn to
23   morpholinyl-substituted benzylthiazole compounds
24   and pharmaceutical compositions of those; is
25   that correct?

Page 304

Alan Stempel

1
2    A.    You are talking about the '947?
3    Q.    Yes, I'm talking about the '947
4    restriction requirement.
5    A.    Okay, fine.
6          MR. CHERNY:  By the way, time is up.
7          MS. BERNIKER:  Can I finish my
8    question?
9          MR. CHERNY:  You may finish your
10   question, if you want.
11         MS. BERNIKER:  I appreciate that.
12   Q.    And if you had submitted, in response
13   to that restriction requirement, claims 1
14   through 4 that are now in the '812 patent, if
15   you had copied the text and put them in the '947
16   application after you received this restriction
17   requirement, you had not -- you would not have
18   been acting consistent with the restriction
19   requirement?
20   A.    You mean if I had gotten a
21   restriction requirement and made an election in
22   the '812, if I had done that?
23   Q.    No.  If you copied these claims and
24   put them -- if you had responded to the
25   examiner, and you had provided to her this exact

Page 305

Alan Stempel

1
2    text of these claims, and you said, these are my
3    amended claims?
4    A.    In the '947 application?
5    Q.    Yes.
6          MR. CHERNY:  Hold on.
7    A.    After I made the election?
8          MR. CHERNY:  Let me make my
9    objection, okay.
10         THE WITNESS:  Go ahead.
11         MR. CHERNY:  Objection,
12   mischaracterization of the document.  Thank
13   you.
14         And incomplete hypothetical.
15   A.    I have also lost track of what the
16   question was and where we are.
17   Q.    That's fine.
18         MR. CHERNY:  You want to ask the
19   question, ask it again.  I don't want you
20   to feel you got cut off because of the time
21   and because I made my objection.  You want
22   to ask your question, ask your question.
23   Q.    If in -- if subsequent to receiving
24   this restriction requirement in the '947
25   application, you had responded and told the

DAVID FELDMAN WORLDWIDE, INC.
805 Third Avenue, New York, New York 10022 (212) 705-8585

Page 306

1              Alan Stempel
2      examiner you were submitting amended claims, and
3      you told the examiner you were submitting an
4      amended claim that reads -- four amended claims
5      that read exactly like claims 1 through 4
6      currently read in the '812 patent.  If you had
7      submitted those four claims in the '947
8      application, at that time, would you have been
9      acting consistent with the dictates of the
10     restriction requirement?
11         A.   No.
12             MR. CHERNY:  Are you done?
13             MS. BERNIKER:  Yes.
14             MR. CHERNY:  Objection,
15     mischaracterization of the document, the
16     document being a restriction requirement.
17     And incomplete hypothetical.
18         A.   Have I made my election yet?
19         Q.   No, you haven't made your election.
20         A.   How can I -- I don't see how
21     something can be inconsistent up until the point
22     where I have made my election.
23         Q.   Could you have made an election that
24     would allow you --
25             MR. CHERNY:  Jessamyn, I think we

Page 307

1              Alan Stempel
2      are --
3              MS. BERNIKER:  You know our position
4      that we feel this deposition needs to be
5      continued beyond seven hours, as we have
6      expressed in correspondence in the past.
7              MR. CHERNY:  And I do understand your
8      position that you expressed in the letters
9      before the deposition.  And my position at
10     this point is that seven hours, as allowed
11     by the federal rules, was sufficient.  And
12     we can discuss this after the deposition at
13     some other time.
14             MS. BERNIKER:  Sure, that's fine.
15             Officially, we are not going to close
16     the deposition.
17             MR. CHERNY:  No, no.  I understand
18     your position.  All I mean is that I
19     understand your position, you understand my
20     position.
21             (Continued on the next page.)
22
23
24
25

Page 308

1              Alan Stempel
2              MS. BERNIKER:  Yes.
3              MR. CHERNY:  Can we now end?
4              MS. BERNIKER:  Yes.  Thank you.
5              THE VIDEOGRAPHER:  The time is 7:30.
6      We are going off the record, and this marks
7      the end of Tape Number 4.
8              (Time noted:  7:30 p.m.)
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

Page 309

1
2      STATE OF CONNECTICUT )
3                          :ss
4      COUNTY OF DANBURY    )
5
6
7              I, ALAN STEMPEL, the witness herein,
8      having read the foregoing testimony of the pages
9      of this deposition, do hereby certify it to be a
10     true and correct transcript, subject to the
11     corrections, if any, shown on the attached page.
12
13
14     _____
15             ALAN STEMPEL
16
17
18
19     Sworn and subscribed to before
20     me, this          day
21     of              , 2006.
22
23     _____
24     Notary Public
25

78 (Pages 306 to 309)

Page 310

```
1
2    STATE OF CONNECTICUT )
3                        )  SS:
4    COUNTY OF DANBURY   )
5
6        I wish to make the following changes,
7    for the following reasons:
8
9    PAGE  LINE
10   ___  ___  CHANGE:_____
11             REASON:_____
12   ___  ___  CHANGE:_____
13             REASON:_____
14   ___  ___  CHANGE:_____
15             REASON: _____
16   ___  ___  CHANGE: _____
17             REASON: _____
18   ___  ___  CHANGE: _____
19             REASON: _____
20   ___  ___  CHANGE: _____
21             REASON: _____
22
23
          _____
24             ALAN STEMPEL
25
```

Page 312

```
1
2    ---------------- I N D E X ------------------
3    WITNESS            EXAMINATION BY        PAGE
4    Alan Stempel    Mr. Pfadenhauer          5
5                    Ms. Berniker      243
6
7    ----------- INFORMATION REQUESTS -----------
8    DIRECTION: 121, 123, 124, 125, 129 (2x), 130
9
10   ---------------- EXHIBITS ------------------
11   EXHIBITS                    FOR I.D.
12   Exhibit 52, document, Bates number      163
13   BOE 00147021 through 147078
14   Exhibit 53, English translation of      213
15   German priority document
16
17
18
19
20
21
22
23
24
25
```

Page 311

```
1
2            C E R T I F I C A T I O N
3
4    STATE OF NEW YORK      )
5                      ) ss.:
6    COUNTY OF NEW YORK     )
7
8        I, ERICA L. RUGGIERI, RPR and a
9    Notary Public within and for the State of
10   New York, do hereby certify:
11       That I reported the proceedings in
12   the within-entitled matter, and that the
13   within transcript is a true record of such
14   proceedings.
15       I further certify that I am not
16   related by blood or marriage, to any of the
17   parties in this matter and that I am in no
18   way interested in the outcome of this
19   matter.
20       IN WITNESS WHEREOF, I have hereunto
21   set my hand this 17th day of October, 2006.
22
23
          _____
24             ERICA L. RUGGIERI, RPR
25
```

DAVID FELDMAN WORLDWIDE, INC.
805 Third Avenue, New York, New York 10022 (212) 705-8585

## A

ability 138:13 255:2
able 238:5
above-mentioned
216:17 221:19 222:6
291:11
abstract 67:25
abundantly 122:12
accept 102:6
acceptable 94:4 293:10
accepted 97:9
accepting 222:20
236:11
access 179:4 198:11
237:15
accommodate 13:25
accomplishing 141:3
accuracy 297:22
accurate 213:19 217:19
249:20 277:11
acid 291:18 293:10
acquired 288:4
acting 268:13 270:5
304:18 306:9
action 53:19 136:8
206:18 210:3,22
211:8,12 261:16,23
268:3 269:14 273:18
274:16 276:16 277:3
277:5,12 300:12
actions 53:23 135:13
135:24 136:11,20
137:8 155:8,9 208:25
209:14,17,19 210:18
211:3 250:13,17
active 33:12
activities 40:15 50:22
53:9,10
actual 54:18 99:24
add 94:11 228:21 229:5
230:4 252:9 282:9
added 109:13,20,23
110:5,11,17,17,19
231:25 238:12,22
251:7,18,22 252:3,9
253:6,12 254:2,9
addition 49:14 84:20
210:16 224:12 265:5
291:18 293:11
additional 110:10
224:13 228:22
238:22
additions 252:20
address 6:16,23 166:4
addressed 193:15
209:17
addressing 112:21
administer 4:13

administerial 88:5
administrative 157:12
183:17
advantage 143:5
advice 53:21
advise 73:5 105:2
196:5,19
advised 197:5
affirmative 186:17
afforded 185:25
Afternoon 3:22
agents 51:20,25 52:6
53:5,15 54:6,12,16
72:15,23 73:11 88:16
105:9 166:14 167:15
ago 12:20,22 30:8
145:10 172:3 206:13
206:19 212:24 219:3
219:22 220:24,25
254:7 272:8 274:7,21
284:25 286:14,16,18
286:22 288:24
agree 33:6 121:16
150:15 222:23
223:16 235:24
agreed 4:2,6,10 92:24
122:5
agreement 10:7,12,21
10:24 11:4,4 222:12
agreements 10:25 11:6
11:7,8,8
ahead 27:12,24 97:12
116:22 128:11 149:4
230:20 281:12 295:7
305:10
Akzona 20:24 21:3,11
21:16,20 22:2,9 23:6
23:7
Akzona's 22:11
al 5:5,7
Alan 1:17 2:7 5:3 7:1
8:1 9:1 10:1 11:1
12:1 13:1 14:1 15:1
16:1 17:1 18:1 19:1
20:1 21:1 22:1 23:1
24:1 25:1 26:1 27:1
28:1 29:1 30:1 31:1
32:1 33:1 34:1 35:1
36:1 37:1 38:1 39:1
40:1 41:1 42:1 43:1
44:1 45:1 46:1 47:1
48:1 49:1 50:1 51:1
52:1 53:1 54:1 55:1
56:1 57:1 58:1 59:1
60:1 61:1 62:1 63:1
64:1 65:1 66:1 67:1
68:1 69:1 70:1 71:1
72:1 73:1 74:1 75:1

76:1 77:1 78:1 79:1
80:1 81:1 82:1 83:1
84:1 85:1 86:1 87:1
88:1 89:1 90:1 91:1
92:1 93:1 94:1 95:1
96:1 97:1 98:1,10
99:1 100:1 101:1
102:1 103:1 104:1
105:1 106:1 107:1
108:1 109:1 110:1
111:1 112:1 113:1
114:1 115:1 116:1
117:1 118:1 119:1
120:1 121:1 122:1
123:1 124:1 125:1
126:1 127:1 128:1
129:1 130:1 131:1
132:1 133:1 134:1
135:1 136:1 137:1
138:1 139:1 140:1
141:1 142:1 143:1
144:1 145:1 146:1
147:1 148:1 149:1
150:1 151:1 152:1
153:1 154:1 155:1
156:1 157:1 158:1
159:1 160:1 161:1
162:1 163:1 164:1
165:1 166:1 167:1
168:1 169:1 170:1
171:1 172:1 173:1
174:1 175:1 176:1
177:1 178:1 179:1
180:1 181:1 182:1,8
183:1 184:1 185:1
186:1 187:1 188:1
189:1 190:1 191:1
192:1 193:1 194:1
195:1 196:1 197:1
198:1 199:1 200:1
201:1 202:1 203:1
204:1 205:1 206:1
207:1 208:1 209:1
210:1 211:1 212:1
213:1 214:1 215:1
216:1 217:1 218:1
219:1 220:1 221:1
222:1 223:1 224:1
225:1 226:1 227:1
228:1 229:1 230:1
231:1 232:1 233:1
234:1 235:1 236:1
237:1 238:1 239:1
240:1 241:1 242:1
243:1 244:1 245:1
246:1 247:1 248:1
249:1 250:1 251:1
252:1 253:1 254:1

255:1 256:1 257:1
258:1 259:1 260:1
261:1 262:1 263:1
264:1 265:1 266:1
267:1 268:1 269:1
270:1 271:1 272:1
273:1 274:1 275:1
276:1 277:1 278:1
279:1 280:1 281:1
282:1 283:1 284:1
285:1 286:1 287:1
288:1 289:1 290:1
291:1 292:1 293:1
294:1 295:1 296:1
297:1 298:1 299:1
300:1 301:1 302:1
303:1 304:1 305:1
306:1 307:1 308:1
309:7,15 310:24
312:4
alive 260:10
alkyl 291:8,9,10
allow 255:23 275:17
284:12 306:24
allowability 289:11
allowable 80:3,3,14
allowed 26:25 262:6
276:19 277:6 289:16
307:10
alluding 96:4 126:4
alternative 154:19
alternatives 177:11
ambiguity 74:12
ambiguous 272:21,24
amend 94:14
amended 297:10
300:15 305:3 306:2,4
306:4
amendment 139:24
140:20 141:2 277:24
278:3 279:18
amendments 278:8,20
279:8,9 302:16
American 28:5 162:19
286:5
amine 291:25
amount 9:7 183:3
237:2
amounts 81:20 117:7
analyze 154:24
and/or 24:6 104:24
179:18
angrier 252:15
Annette 198:8
answer 8:23 10:4,16
13:24 22:22 25:19
28:22 41:21 43:20
44:19 52:14 56:9

57:5 61:8,12 74:13
84:25 89:20 92:16
95:11 104:4 112:16
113:18 116:3,19
117:9,20 121:6,8,12
123:23 125:5,6
126:17 127:25
129:13,21 130:4,12
138:11,12 139:11
141:10 145:14
146:19 147:23 148:2
148:20 155:16,17
161:4 171:24 185:2
186:14 195:21
196:16 207:25
208:15,21 209:6
232:12 234:20 236:9
243:7 244:3 249:13
252:21 280:13
answered 74:9 91:13
93:17 115:23 116:9
116:11,20 117:16,25
118:17 127:15,20
128:6,22 129:3,8
137:21 145:24,24
146:2,11 147:21,22
148:22 149:2 177:21
207:9 208:14 229:22
235:13 250:24
252:17 260:8 292:10
answering 50:7 80:20
124:14 128:7
answers 13:9 116:17
anticipated 60:19
anybody 254:12 257:11
288:24
anymore 183:22
Anyway 146:10
apart 14:20 28:12
42:25 76:10,11 106:4
130:23 131:5 133:20
154:4 200:23 212:22
213:23
apologize 56:11 220:18
220:22 280:22 281:7
app 202:21
apparent 108:6,19
apparently 71:13 119:9
appear 171:3 218:14
218:23 219:25
220:15 225:24 226:9
246:4 247:10
appeared 226:18
appearing 109:19
appears 126:8 150:17
151:6,8 164:16 174:2
182:15 202:9 273:17
273:18

**Applicants** 263:15
264:2 296:18
**application** 39:19
41:18 42:24 43:3
44:16 49:9 50:14
57:10,24,25 58:23
66:24 67:10,15,16,22
68:7,12,19 69:8,13
69:16,17,19,20,22,24
70:4,7,9,12,15,25
71:8,15,18,19 72:8
72:10 84:2,3,5,23
87:3 90:7 96:6,21
97:3,5,8 100:22
102:6 103:4 104:13
104:24 105:14,19
106:8,12,18,20,24
107:14,18,21,25
108:7,10,14,24 109:4
112:7 113:8,23 114:7
114:11,18 115:7
116:7 117:4,22
118:13 138:8,15,19
139:16,22 140:5,18
140:19 141:5,6,15,22
142:10,13,17,20
143:6,17,19 144:5,6
144:8 145:3,4,6
148:14 149:22 151:3
151:8,14,22 152:4,18
152:24 153:3,7,10,25
154:8 155:2 156:17
156:19,21 157:15
158:15 159:6,9,14
160:19,25 163:7
165:25 168:4,12,15
168:22 170:16 171:3
171:12,21 172:6,13
173:7,15 174:6,12
175:24 177:14
179:15,23 180:18
181:18 182:14 184:5
185:7,15,22 186:11
188:11 190:5,21
191:5,11,14 193:10
194:2,4,13,20 195:10
195:15 196:13,18
198:15 200:4 201:15
201:22 202:3,8 206:7
207:15 208:6,10
210:5 212:9,14,19
213:12,18 215:2,16
215:23 216:3,16
218:20 219:24
220:14 221:3,8,12,25
222:17,23 223:2,17
223:20 225:4,11,23
226:9,15,23,25

229:10,20 230:6,13
231:6 236:2,8 237:6
238:2,9,12,19,23
239:6 240:5,14 241:9
244:10 245:22 246:2
246:6,13,17 248:9,13
250:2 251:21 253:8
254:11 255:3,10,11
256:6,22 257:8,25
258:2 261:17 262:7
262:12 265:17 266:4
266:23 267:19,19
268:8,18 269:4,5,8
269:13,25 270:2,3,11
270:16 271:16
277:24 282:19,20
283:11,15 288:5,10
290:19 294:15
295:15,25 296:3,4,10
296:24 297:2,7,8,18
297:19,23 298:3,5,19
298:24 299:4,17,17
300:2,4,11,13,14
301:17,18 302:9
304:16 305:4,25
306:8
**applications** 8:8,13
9:12 19:12,15,23
20:6 21:19,25 22:8
23:24 24:2,6,13 29:8
29:13,23 32:15,15
33:3,15,25 34:3,18
35:7,8,13,14,24 36:5
36:15,20 37:2,3
38:17,22 39:8,14,16
41:3 42:4,7,18,21,22
43:4,7,11,15 44:9,24
45:8,9 47:8,14,24
48:6,8,13,16,23 49:3
49:5,20,21 50:13
52:22,23 53:13 54:3
54:8,11,14,21 55:11
56:16,25 66:8,11,16
68:15,22 69:4,11
70:16,18 82:19,22
83:5,9,12,13,16
86:24 87:19 94:8,16
105:14 114:16
138:23,24 152:19
156:8 166:16 172:19
183:24 187:3,8,15,25
188:22 200:19 201:9
202:14 206:6 211:19
212:2 224:11 251:9
253:14 254:24 258:7
258:21 259:2,4,12
263:3 281:25 287:16
287:18 288:12,22

300:17,19 301:5,7
**application's** 238:3
**applied** 298:19 301:11
**apply** 256:15 299:25
300:17,21
**appreciate** 78:5 149:3
163:4 194:18 230:19
304:11
**appreciated** 194:15
**appreciates** 208:19
**apprised** 152:23 153:2
211:18 212:6,11
**approach** 154:19
**approached** 207:2
**appropriate** 82:4 94:10
143:11,12 155:6
209:11
**approximate** 34:12
**approximately** 6:21
8:24 16:16 19:18,22
21:17,18 34:4 35:12
255:4 270:23
**approximation** 34:10
**April** 277:17
**areas** 11:3
**argue** 26:21 27:3 128:8
**arising** 39:8
**arose** 114:24
**arrival** 176:6
**arrived** 85:10,13,18
177:9
**art** 71:22 77:25 78:2,7
79:3,3 115:2 155:12
196:18,19,20
**ascertain** 91:4,23 106:7
**Asheville** 21:5
**aside** 48:17 107:13
131:2,3 260:18
**asked** 69:9 74:8 91:12
93:16 100:22 115:22
116:8,10 117:16,24
118:16 127:17
128:22 129:2,8
137:20 145:24
146:10 147:21
148:22 163:2,25
177:20 205:19 207:8
208:14 229:21
235:13 250:23
252:17 272:4
**asking** 9:9 16:12 22:18
37:12,13 40:17 56:4
108:18 114:5 118:3
139:8,14 140:13
146:16 161:6 171:7,8
174:16,24 191:17
211:10,11 214:22
219:13 232:7 246:11

246:21 252:24 253:2
260:13 263:18
264:21 266:8 270:16
270:24 274:20
276:23,25 280:9
282:10,11 284:20,22
286:13,15 289:7
296:25 297:18,20,24
297:25 300:22
**asks** 123:20 288:17
**aspects** 22:18,20,22,24
**Aspen** 6:17
**assert** 112:9 114:25
**asserted** 104:20 107:20
108:9 115:7
**asserting** 225:2
**assertion** 191:4,7,8
**assigned** 152:12,16
155:25 169:10
**assignee** 29:8 96:7
**assistant** 157:12
**assistants** 183:17
**associated** 169:17
**assume** 40:13 62:18
120:4 157:11 174:16
194:10 261:10
**assuming** 97:9 123:18
130:12 160:8 222:22
**assumption** 130:15
217:21
**atom** 279:13 291:16
293:8
**atoms** 216:18 217:9
218:22 219:8 221:20
222:7 223:11 232:6
232:21 233:3 253:11
291:10,12
**attach** 38:8 68:17
174:19
**attached** 173:25 309:11
**attaches** 292:2
**attempts** 123:9
**attend** 11:18 12:20
**attended** 11:15,19 12:5
290:18
**attention** 71:3 135:20
155:13 179:13 190:3
190:12,23 191:15
194:6,7,16,22 195:16
197:2 239:10
**attorney** 8:5 19:4,8,9
20:12 39:24 45:6
68:17 171:11 172:21
172:22 173:2 174:7
175:8 183:19 200:25
290:18
**attorneys** 3:5,12 4:3
20:16 43:14,19,23
44:2,8 51:20,25 52:6

53:4,15 54:7,12,15
72:15,22 73:11 88:15
105:8 166:13 167:14
279:3
**attorney's** 124:10,13
129:15,23 130:6
152:3
**attorney-client** 68:10
**Australian** 213:12,17
214:3 217:13 218:4
220:6 221:24
**authorized** 4:12
**authorizes** 197:18
**availability** 70:23
**available** 238:13,24
**Avenue** 3:7
**average** 8:16,18,20
**aware** 50:12,16 74:16
74:21,24 76:25 77:10
79:25 80:13 81:21
82:2,6,10 96:8,10
109:3,11,21 110:9
111:12,19 113:20
114:5,13 135:23
144:3,25 159:13
192:12 218:19
219:14 225:22 226:8
253:9,12 287:16,23
287:24 288:3
**Axo** 23:5,8
**A-K-Z-O-N-A** 21:2
**a.m** 2:4 5:11 60:2

**B**

**B** 86:15,16,17 208:13
264:7 296:20
**BA** 14:12
**Bachelor's** 14:16,22
15:10
**back** 22:6 32:3 57:14
57:20 60:7 77:20
80:17 81:5,6,14
90:22 91:3 92:5,14
98:9,23 111:2 128:12
144:10,21 149:11
163:21 167:4 172:10
176:14 180:3 182:7
184:16 212:14
219:22 231:4,5,20
234:16 242:13 243:4
243:10 244:9 247:13
247:14 255:2,18
257:2 260:15 264:11
266:19,21 278:17
290:8 293:22 294:8,9
294:21 301:13
**background** 88:18
**bar** 17:17,19,23 18:3,6

118:23
**bare** 154:11
**barely** 156:2 282:15
**Barr** 1:8 3:12 5:6,6,16
  5:18 150:19 151:2
  156:18 182:10
  197:12 212:15
  215:17,23 216:11
  231:9 240:13,21
  241:8,10,13,24
  243:15,15,22 244:4,6
  244:7,12 245:4,11,24
  247:15,22,23 260:24
  263:5,14 264:11,12
  264:20 266:22 273:5
  273:19 276:14
  277:16 278:5,6
  279:22 281:13,17
  282:4,22 283:25
  285:15 286:8,10
  289:4 294:10
**base** 101:20 146:19
  148:2
**based** 38:17,22 42:8
  70:22,24 72:9 74:4
  84:17 87:22 99:7,16
  100:11 101:5 103:8
  103:14,19,25 104:7
  104:14,16 112:6
  155:3 158:6 159:22
  164:18 171:18 173:7
  173:9 179:15 196:18
  212:3 224:9 227:24
  229:10
**basically** 117:7 265:9
**basis** 49:12 69:9 70:10
  87:6,10 89:2 99:2,9
  100:9 102:16 104:4
  112:15,20 116:25
  117:6 137:6 158:22
  159:21 161:14
  172:12 183:18
  193:15 207:3 213:24
**Bates** 150:19 155:20
  156:18 163:11
  164:11 199:5 200:2
  244:12 247:2 312:12
**bear** 240:20
**bears** 164:10 277:20
**began** 70:24 105:19
  254:25
**beginning** 98:10 182:8
  261:4 266:20
**beginnings** 201:11
**begins** 244:21 245:5,17
  246:25 263:15
  277:15 278:3 294:10
  299:24

**behalf** 5:15,18,21 53:20
  281:25
**belief** 75:5 102:17
  143:9 152:16 158:17
  158:19 159:21
  161:15 173:21
  175:17 196:11
**believe** 16:7 17:20 19:6
  28:13 43:25 46:18
  48:12,19 62:24 65:2
  66:18 68:9 74:24
  75:23 82:2,17 109:10
  120:17 125:25 131:4
  131:8,12 135:2,9
  136:23 141:12
  147:21 150:5 152:2
  152:10 153:14 159:4
  159:17 161:12
  164:12 165:17 169:9
  170:2 171:8 173:14
  173:24 174:8,12
  180:12 181:22
  189:13 191:19,25
  192:7 193:16,24
  194:21 195:4,9
  196:24 201:5,14,17
  206:3 224:11 227:4,9
  236:19,21,24 244:4
  248:16 253:20,21
  269:18 270:9 271:22
  272:9 274:6,7,14
  277:8 283:23 286:11
  286:25 287:9 297:19
  300:22
**believed** 196:9 206:13
  212:11 275:5 286:13
  286:15,17,22 287:7
**believing** 272:14
**bells** 62:15
**benefit** 114:19 208:8,9
  223:19
**benzene** 292:2
**benzothiazole** 267:4,7
  267:10,12 303:14,15
  303:17,19
**benzthiazoles** 278:13
  278:24 279:17
**benzyl** 266:25
**benzylthiazole** 274:2
  303:23
**benzylthiazoles** 275:6
**Berniker** 3:17 5:17,17
  120:6,13 163:16
  242:14,15,25 243:3
  246:20 247:17
  249:16 253:2 260:12
  261:12 262:18
  263:13,18 266:10

271:2 273:14 274:12
  276:25 280:3,6 281:9
  282:11,20 288:17
  289:9,25 294:2,6,23
  298:9 299:5 301:6
  304:7,11 306:13
  307:3,14 308:2,4
  312:5
**Berniker's** 275:11
**best** 56:17,22 70:5
  74:22 75:3,7,22
  76:10,11 78:4 107:9
  135:11 138:12
  146:16
**better** 20:22,23 23:9,10
  23:12,13 24:25 25:2
  181:12 242:24 275:7
**beyond** 14:16,21
  153:15 154:23
  206:15,23 214:11
  307:5
**Biberach** 31:17,21,25
  32:24 33:4,17 63:4,5
  63:12,15,16,21 64:24
  65:7,15 66:9,12
  152:8 166:4,8,14
  167:15 168:16,23
  169:12
**big** 9:25 27:10
**bit** 28:21 30:7 43:20
  52:13 59:18 98:13
  146:9
**bites** 116:14,16
**blank** 97:6
**blood** 269:9,21 311:16
**board** 50:5
**BOE** 163:12 164:11
  312:13
**Boehringer** 1:4,4,10,10
  3:5,20,21 5:4,21,23
  7:13,16,19 8:9 12:11
  21:8 24:21,24 25:4
  25:11,15,22 26:7
  28:2,3,4,7,9,16 30:3
  30:10,11,17,21 31:2
  31:7,10,19 32:14
  35:6 36:18 37:20,23
  37:25 38:5,6,7,11,14
  38:19,24 39:2,6,9
  40:2,9,13,18,24
  41:13,14,16 43:17
  44:11 46:11,14,21,25
  72:23 89:10 99:8
  102:11 105:10
  113:15 133:22
  166:25 167:8,11,18
  176:5 213:11,16,19
  214:3 217:18 259:10

260:4
**Boehringers** 41:8
**Bonderoff** 198:6
**border** 7:5
**Boston** 15:18
**bottom** 151:21 160:6
  216:22 217:2 232:19
  235:25 239:11 240:8
  240:20 241:2,15,23
  241:24 243:24
  247:15 263:8,14
  277:21
**bound** 239:4 245:2
**box** 149:18 163:23
**break** 10:17 13:22,25
  59:10,13,14,19,21,22
  59:24 60:9,10 92:23
  98:12 127:19 128:9
  149:5 181:7,24
  230:18 242:5,16
**breaks** 122:21
**bridges** 216:10
**bridging** 216:22 217:3
**brief** 16:15 213:2
**briefly** 60:12
**bring** 190:3,11,22
  191:14 194:6,15,21
  195:16 196:25
**bringing** 138:6
**British** 86:14,19
  162:19 251:3
**Brookfield** 6:17,20
**brought** 68:10 137:16
  155:12 179:13
**Bubeck** 63:18 65:21
**bunch** 27:5
**Burndy** 18:18,24 19:3
  19:7,17,20,24 20:6,8
  20:13,17,21
**business** 6:22 7:10
  18:25 22:12,17,19,20
  197:24
**businesses** 22:14,19
**busy** 71:5
**B-U-B** 63:19
**B-U-B-E-C-K** 63:20
**B-U-R-N-D-Y** 18:20

───── C ─────

**C** 3:2,9 311:2,2
**call** 87:7 155:23 193:5
  230:17 265:12
**called** 6:2 11:20 18:18
  20:24 86:15 99:23
  101:6,23,25 148:14
  261:24
**calls** 50:8 136:3 138:9
  141:11,24 143:22

145:8 166:20 167:20
  173:20 178:7 186:21
  191:23 192:9,22
  193:12,19 195:18
  209:21 211:4 223:3
  223:22 224:20 233:4
  234:18 236:4,12,22
  253:17 256:23
  257:16 262:20
  272:12 275:10 276:8
  294:19 300:13
**calm** 27:17
**Canadian** 28:13
**candor** 186:25 187:6
  187:14,24 190:3,11
  190:18
**capacity** 19:3
**carbon** 291:10
**care** 89:21
**career** 34:5 113:15
**careful** 12:2 73:24
  137:3 207:22
**Carolina** 21:5
**carry** 50:3 87:10
  154:13
**case** 11:25 12:3,5 42:15
  53:19 94:13 100:3
  102:9,24,24 103:3
  108:25 110:18
  111:18 112:3 113:12
  113:16 118:4,6,8
  140:22 150:7,11
  151:22 152:7,11,15
  158:25 159:2,4
  160:11 167:25 168:7
  169:3,9,19,22 170:18
  171:20 172:6,20
  173:13,15,17 174:3,4
  174:14,23 175:4,18
  175:20 181:22
  184:24 189:14
  200:25 204:21 207:5
  209:16 212:8 246:11
  250:14 256:15
  259:18 271:17
  290:14 301:20
**cases** 33:20 49:17 59:2
  67:7,9 100:5 175:10
  175:14 255:9 259:20
  259:22
**case-by-case** 69:9
  70:10 112:15,20
  207:3
**categories** 80:13 266:4
  268:13,25 269:20
  270:4
**category** 80:12 269:22
  269:22,23

caused 68:22 69:25
  70:7,13 199:8,12,20
  257:21
causing 9:24
caution 8:21 11:22
  62:7 73:23 137:2
  165:22 180:21 287:9
  288:16
cautioning 217:24
ceased 29:2
Ceperley 155:25 156:4
  156:5,9,10,13,15
  261:20,21 263:8
  264:15 265:16
Ceperley's 267:15
certain 46:19 52:5
  54:10 65:3 69:22
  71:13 74:11 80:2
  155:12 161:8,11
  173:9 216:4 231:14
  233:19 276:17
certainly 31:14 34:14
  78:17 154:24 164:16
  178:16 196:7 203:12
  204:17 211:6 226:19
  285:20 286:21
  300:24
certainty 48:3 159:17
  187:18
certified 126:8,9,16,23
  127:5 149:20 200:18
  200:20,23 201:16,22
  202:2,13 203:11,15
  204:2,15 205:3,15,25
  290:15
certify 309:9 311:10,15
cetera 239:22,25
chance 230:17 252:12
change 19:19 181:24
  228:6,15,18,19
  229:19 230:12,12
  266:12 310:10,12,14
  310:16,18,20
changed 7:24 29:2,19
  43:19 161:21,23
  162:19
changes 161:8 227:9,13
  227:24 228:13
  229:11 310:6
characteristic 34:2
characterization
  125:14 218:25 246:8
  254:15 277:9,10
characterize 33:19,24
  43:6
characterized 142:25
characterizing 217:11
charge 65:15,19

Charles 45:6
checked 106:16
chemical 224:11
  227:14,18,19 228:13
  228:14,23 229:5,12
  230:5
Chemicals 37:23 39:2
chemistry 14:14 15:2
CHERNEY 211:4
Cherny 3:9 5:20,20
  6:12 7:8 8:21 9:2,13
  9:16,20 10:15 11:21
  21:6 25:17 26:9,14
  26:20,25 27:7,14,22
  31:3 32:2 33:5 35:20
  36:22 40:12,16,23
  41:7 42:10 47:16,20
  49:10,25 50:16 53:6
  53:16 56:7,19 57:4
  57:13,16 58:7 59:8
  59:16,20,22 60:11,13
  60:17,21,23 61:4,7
  61:18 62:7,18 64:16
  65:11 67:3 70:20
  71:10 73:22 74:8
  76:20 78:9 80:5,16
  80:22 81:2,9,13,24
  84:8 88:8 89:15
  91:12,25 93:2,7,16
  95:3 99:11 100:14
  101:2,18 102:14
  103:9,15 104:10
  109:16 110:13,25
  111:6,23 112:11,25
  114:3,21 115:16,22
  116:8,12,19 117:15
  117:24 118:16
  119:12,18 120:3,7,18
  120:24 121:5,11,22
  122:17,19 123:2,14
  123:17 124:3,6,16
  125:2,13,25 126:6
  127:2,9,12,24 128:5
  128:8,17,22 129:2,8
  129:12,20 130:3,11
  132:10,16,25 133:7
  134:14 136:2,14
  137:2,12,20 138:9
  139:2,6,13 140:13
  141:8,24 142:22
  143:8,21 144:10,13
  145:23 146:7,24
  147:7,20 148:5,7,18
  148:22 149:15 150:8
  150:12,21 152:25
  153:11,23 154:9
  155:20,22,23 157:18
  157:22 158:8 162:12

162:21 163:14,18
  164:2,8,12,25 165:22
  166:19 167:3,19
  170:19,24 171:5,22
  173:19 174:15,22
  175:11 176:12,25
  177:20 178:7 180:3
  180:21,25 181:4,6,14
  181:21 184:16 186:3
  186:12,20 188:12,23
  190:7,15,24 191:16
  191:23 192:8,21
  193:12,19 194:23
  195:6,18 198:23
  200:11 206:9 207:8
  207:19 208:11,18
  209:4,21 210:8,10
  211:20 213:13,21
  214:5,13,19 215:4,7
  215:14,20 216:6
  217:10,23 218:12,24
  219:12,17 220:4,10
  220:11,18 222:11,18
  223:3,21 224:16,19
  225:17 226:2,12
  229:7,21 230:16,22
  232:7,11 233:4
  234:15,18 235:12
  236:4,22 237:12
  238:15 241:17 242:6
  242:18,21 243:9,25
  244:14 245:10,13
  246:7,19,21 247:16
  247:20,25 248:11
  249:11,14 250:4,9,23
  251:12,24 252:5,11
  252:14,23 253:16
  254:13 255:17,20
  256:23 257:9,16
  258:17,23 259:13,16
  260:8,14,21,25 261:5
  261:8 262:15,20
  263:11,16 264:13,21
  266:6 267:18 270:2
  270:10,24 271:8,14
  271:19 272:12 273:6
  273:12,16 274:10
  275:9 276:8,22
  278:14 279:5,24
  280:4,8,12,15,19,22
  281:7 282:8,19 284:4
  284:11 285:20 286:4
  287:3 288:6,16 289:6
  290:5,10 292:9,17
  293:24 294:4,7,18
  296:2,13 297:15,21
  298:7 299:3,14 300:3
  300:5 301:4,9 302:3

302:13,23 303:9,20
  304:6,9 305:6,8,11
  305:18 306:12,14,25
  307:7,17 308:3
Chief 51:13
chloro-benzyl 246:13
choice 140:7 265:10
choose 303:3
chosen 303:3,7
chronological 120:10
circuit 122:12,20
circumstances 257:13
cite 285:11
cited 115:2 155:14
citing 285:7,9 287:14
City 197:25
claim 80:10,11,11,12
  82:3,3,7,11 84:17,21
  105:3 107:11,21
  108:20 109:3 161:18
  161:21 183:25
  193:16 194:12,17
  195:5,11 196:3,8
  199:16 200:14,21,22
  201:2,3 206:2,23
  212:21 220:6 221:6,7
  221:12,16 222:23
  223:16 225:3 227:7
  228:6,14,23 237:5
  255:2 256:2 291:5,5
  291:22,23 292:7,16
  292:18,19,23 293:2,7
  293:14,15,17,20
  295:8 297:6,11
  301:21 302:8,16,18
  306:4
claimed 105:20 108:17
  111:17 112:23 113:8
  114:12 194:2 207:18
  220:2,16 225:25
  226:11
claiming 84:22 85:9
  104:19 105:15,23
  113:22 117:7 173:9
  200:5 236:18
claims 67:10 77:2,6
  80:2,7,13 81:16,18
  81:22 82:19,23 83:7
  83:10 93:6,10,14,20
  93:25 94:2,9,14
  108:15 114:17
  117:12,22 118:12
  139:17,23 140:9,20
  140:23 142:10,19
  143:3,4,19 144:7
  145:5,20 147:16
  148:15 154:25 155:2
  155:3 156:22 161:12

161:24 162:2,3,5,7
  194:20 195:14
  196:12,17,22 197:7
  221:5 226:20 227:3,5
  227:15,24 228:8,12
  265:18 266:23,25
  267:4,6,9,11,14,23
  268:12,15,22,23
  269:9,10,11,13 270:4
  271:17 273:24
  276:17,18,19,20
  279:15,18 289:15
  290:24 294:12
  297:10 300:15 303:5
  303:13,14,16,18,22
  304:13,23 305:2,3
  306:2,4,5,7
clarification 139:4
  140:14 158:9 286:6
clarify 25:20 83:25
  139:12 171:6
class 33:13
clear 41:2 44:18 122:12
  131:13 146:5,14
  147:15 170:25 215:5
  217:14 219:12
  246:11 256:5 258:14
  266:2 270:14,16
  279:8 299:23
clearly 78:25 147:7
  284:15
clerical 54:15 182:24
  259:15
clerked 16:15,19,24
  17:4
clerkship 18:14
client 12:7,10 68:18
  104:20,22,23
clients 53:21
clinical 11:7
close 307:15
coat 181:2
colleague 212:10
  276:13
colleagues 73:3,18 74:5
  75:2 79:9,13,16,17
  79:17,18,23 82:15
  87:6 95:24 107:16
  110:3,7 154:18 155:9
  179:13,18 184:21
  187:9,12,20,23 188:7
  188:17 210:25 212:4
  230:14 256:19 275:5
  275:14
collectively 132:3
College 14:10
colorable 117:6
colorably 287:9

column 290:25 291:2
combination 268:24
come 33:16,17 34:7
37:15 45:21 54:14
56:25 57:20 83:18,20
83:24 86:5,12 105:5
113:10 159:14
183:25 219:23
220:13 225:8
comes 41:18
comfortable 35:17 50:2
50:4,7 224:25 225:5
237:18,24
coming 33:21,25 34:3
123:8 168:13 214:8
comment 155:11
164:20
common 99:4 160:14
communicate 133:21
134:11,17,22 138:5
communicated 135:2
250:6,11
communication 173:6
195:23 208:3 211:7
288:19
communications 61:2
135:5 136:24 137:4,7
137:10,19,24,25
275:13
companies 28:17,19
29:12,22,22 31:7,11
38:11,12 41:16 43:17
44:11 167:12 198:2
260:4
company 8:17,19 18:18
18:22 20:24 23:8
25:15,21,24 26:3,5
28:5,14 29:9 30:16
38:3,10 39:11 41:13
41:14,19,19,23,25
79:8 167:2,9,18
198:16
compare 117:22
118:12 159:6 162:17
174:15,24 245:4
comparing 218:9
244:23
comparison 106:22
215:19
complete 14:5 67:16
121:24 127:7 155:16
161:4 173:23
complex 256:25 300:23
compliance 161:13
complicated 111:4
243:12
complied 68:23 69:6
comply 53:3

components 67:22
comport 228:7
composition 264:5
267:3,5,8
compositions 33:11,13
267:11,13 303:24
compound 10:15 65:11
132:11,16 133:8
136:15 198:24
243:17,18,19 244:5
247:21,22 258:23
264:3,6 295:20
296:19 303:16
compounds 232:23,25
233:14,15,18,18
234:6 240:4,6,19
241:7,8,14,22 243:14
243:16,21 244:6
247:10,12 265:4,18
265:19,20,21 267:2,5
267:7,10,12,25 275:7
303:14,17,19,23
comprehensive 37:13
computer 47:19
concern 104:6,11,18
concerned 90:25
concerns 254:25
conclusion 123:8
138:10 139:3 141:11
141:25 143:22
175:17 186:21
191:24 193:13,20
195:19 223:4,22
224:6,7,20,23 225:6
233:5 234:19 236:5
236:13,23,25 237:4
237:16,19 254:15
262:21 285:11
294:20
conducted 135:7,9
conduit 153:15,20
154:4
conferred 209:23 210:7
confident 91:17
Confidentiality 11:6
confirm 282:12 293:15
confirmed 206:2
confirming 200:14
206:23
confused 40:19
confusing 219:19
confusion 9:24 220:19
240:12
conjunction 31:20 35:5
97:2 137:10
Connecticut 2:9 5:10
6:18,20,25 18:7,9,23
37:21 39:10 51:9

309:2 310:2
connection 53:11 89:13
123:12 137:18
165:25 187:15,24
188:10,21 190:20
191:5,13 256:22
257:7
connector 22:16
connectors 19:2 23:2
Connolly 3:11 5:15,18
242:15
consequently 77:24
consider 104:15 122:21
122:22 237:2,7,8,11
284:9 285:23 302:18
consideration 138:21
235:14
considered 225:9,14
285:8
considering 224:7,23
225:2,6
consistent 154:14,17
267:15 268:2,14,16
268:25 269:15 270:5
270:21 274:8 294:13
294:15 296:10
297:12 301:22
304:18 306:9
constant 79:8
constitute 236:2,21
consult 257:14,21,24
consultation 258:13
consulted 250:17
256:18 257:4,11
258:6,25
consulting 230:13
contact 133:5,13
156:12 249:7,22
250:5
contain 67:21
contained 93:20
containing 82:19
266:23,25
contains 179:24 267:3
267:6,9,11,14
content 101:14
context 74:10 104:12
115:11,15,25 117:19
142:13 155:6 244:17
continuation 141:22
142:4 143:7,18
continued 307:5,21
continues 216:3 278:5
continuously 25:10
Cont'd 98:6
convenience 287:17
convention 6:13 52:25
88:25 104:21 105:3

105:18 107:15 117:2
117:2,5,8 161:16
194:14
conversation 60:17
207:14,21 208:2
conversations 60:20
73:25 74:4 110:2,7
134:5 258:12,20
Cool 214:13 215:7
copied 304:15,23
copies 119:9,16,21
135:12 197:19
200:18,20,24 201:8
202:13 205:25
208:25 209:13,16
210:18 250:13
copy 84:22 88:21 89:24
97:5 120:8 126:8,10
126:16,24 127:5
149:20 163:14
172:14 178:4,14
182:12 198:15
201:16,21,22 202:2,7
202:7 203:11,15
204:2,15 205:3
210:21 288:4,10
290:11,16
corner 180:7 248:24
corporation 28:5,7,10
30:18
correct 16:2 18:4 29:16
30:7 43:12 48:17,18
54:10 56:13 59:7
67:12 72:12 84:7
88:3 91:6,14,15,24
92:3,8,8,13 94:18,19
94:23 95:2 107:2
108:3 111:15 118:20
118:23 131:16,20
134:9 145:16 147:5
152:20 168:5 171:13
171:14 186:19
191:21 192:3,15
193:11 197:16
199:17,20 200:6
201:9,18,20 202:6,14
202:18 205:23 207:4
208:4 216:10 217:4
217:22 218:6,16
219:16 221:6,9 222:3
222:22 223:9 228:4
228:16 232:22 233:3
233:24 234:9 235:23
237:3 239:5,8,23
240:2,18,25 241:5
242:3 244:14 248:16
250:8,14,18,19 259:9
266:5 269:3,18 270:6

270:9 273:21 274:4,9
274:13 277:13
278:25 279:19,20
285:5 289:12,13
291:19 292:4,21,22
295:25 296:12 298:6
298:11 302:22
303:25 309:10
corrected 180:10
181:20 192:7
correction 192:20
corrections 309:11
correctly 29:5,16 86:7
87:17 89:22 189:19
264:9
corresponded 100:6
correspondence 54:18
174:3,5 307:6
corresponding 50:6
87:11 159:6
corresponds 160:18,25
254:19
counsel 5:12 7:20 8:3
51:13,16
counseling 10:8,13
counterpart 32:15
49:13,20 50:13 52:22
54:2,8,14,21 55:11
56:15,25 57:10,23
66:23 67:14 68:7
69:11 84:3 94:8
209:24 210:6 255:11
255:23 256:8
counterparts 48:7 49:7
73:2,6 87:3 179:4
185:10 209:2,7
211:16
countries 48:11 87:12
94:25
country 35:16 36:4,13
47:10,15 48:2,9
49:24 84:4 163:23
178:22 179:9
COUNTY 309:4 310:4
311:6
course 15:2,3 28:15,24
90:6 92:18 121:2
132:10 135:14 184:7
193:25 195:10
222:11 241:11
270:10
courses 17:12
court 1:2 4:15 5:24
13:5 14:6 34:22
163:17
courtesy 56:7
cover 12:24 141:16
155:19

covering 265:18
covers 52:12
crazy 26:18 128:4,5
create 113:24 248:13
created 101:16
creating 99:9 158:5
cross-talk 115:17
Crystal 197:25
current 6:15,22 7:18
  56:22 139:8 189:18
currently 7:12 9:13
  30:6 119:9 189:13,15
  289:15 306:6
customs 163:22
cut 124:7 305:20
cute 125:9,14
cutting 157:16,20
  158:10,14,22 160:5
C.A 1:7,13

**D**

D 312:2
Danbury 2:8,9 5:9 7:2
  7:4 309:4 310:4
data 42:25
date 7:25 106:19
  107:14 114:7,19
  117:19 136:4 141:19
  142:5 163:13 183:2
  196:20 212:22 213:7
  282:15,15 301:14
dated 277:17 283:5
dates 105:22 106:4,23
  179:25 206:5,15,24
David 44:21
day 34:9 81:19 193:5
  242:22 309:20
  311:21
days 163:22
deal 27:11
dealing 255:9 256:14
dealt 31:5,10 36:16
  61:12,14 69:8 70:9
  96:2 156:15 254:5,6
December 277:13
decide 70:16
decided 137:6
deciding 250:16
decision 252:8
declaration 95:16,20
  95:25 97:11 182:13
  182:16,22,25 183:9
  183:12,15,18 184:8
  184:13,15,22 185:11
  185:18,25 200:5
declarations 94:17
  95:14 96:15,22 97:2
  97:7

defendant 1:9,15 3:12
  5:16
define 40:18 265:4
defined 241:21 264:16
  279:12 291:6 292:15
  292:16
defines 291:25
definition 227:14
  228:13 229:12
  233:19 234:2 243:22
  244:5 253:10 292:7
  292:20 293:16
Definitions 227:17
degree 14:9,11,12,16
  14:19,20,22 15:7,10
  15:10,12,14 37:22
  70:22,23 137:25
degrees 15:9
Dehn 86:15,17 87:8
  88:14 89:24 93:4
  96:14,17 100:20
  159:23 160:11
  165:20 177:25 178:3
  178:12 179:18,18
Dehn's 86:22 88:4,9
DELAWARE 1:3
delineated 265:7
  296:23
denominated 231:12
  233:15
denoted 215:24
department 30:24 31:4
  31:6,6,13,14 32:20
  32:24 40:4 43:11
  105:9 107:11,17,23
  110:3 133:4,12,22
  134:6 152:15 153:17
  153:21 154:6 169:16
  178:4,14 210:20
  211:2,17 212:5
  230:14 248:8 249:24
  249:25
departments 31:9,13
  31:21 61:3 210:17
depend 114:8,10
dependent 291:22
  292:18,19
depends 24:4 33:22
deposition 1:17 2:7
  4:11 5:3,8 11:10,18
  11:19 12:4,8,11,14
  12:17,21 13:2 27:21
  60:9 120:5,19 122:15
  123:13,23 127:8
  129:10,18,25 130:9
  149:16 150:7,11
  213:4 307:4,9,12,16
  309:9

depositions 11:15 81:5
  280:6
derived 183:15
describe 197:23 273:10
described 38:2 198:14
  212:18,19 222:5
  243:22 265:19,20,21
  267:17
describes 276:17 277:3
description 76:3,8
  216:15,23 219:6
  221:17 222:4 223:10
  228:22 231:20 234:4
  235:21 267:24
descriptor 224:13
designate 141:6 143:6
  143:17 152:5
designated 144:6 145:4
  145:18 147:17
  244:10 246:25 256:6
designates 165:13,15
  165:17
designation 151:11
  160:12 168:3 169:8
designator 168:11
  169:3
determination 72:8
  105:13 107:4 237:25
  238:8,18
determine 116:24
  117:12 169:20 170:5
  170:9 173:3 299:12
  299:22
determined 117:5
  191:6,11 192:14
  196:5
determining 116:25
deviations 86:9
Devlin 45:8 46:4
  258:13,14,17
Devlin/Timbers 258:25
diagnostics 24:9,10,15
dichloro-benzyl 242:2
  246:15 293:4
dichloro-benzylamino
  239:25 243:19
dictates 306:9
Dieter 55:3,5
differ 141:21
differed 100:7 102:5
  155:4
difference 33:20 76:2,8
  76:24 77:18,19 78:6
  78:15,17,18,21 79:2
  79:12,15,15,20 81:19
  81:21 123:5,9 125:15
  125:18,22 126:3
  175:7 229:8

differences 74:18 76:16
  77:9 82:16
different 22:13 23:8
  34:2 40:19 41:8
  57:19 75:11,18,21
  85:10 96:2 100:4
  102:2 106:13 115:24
  115:25 117:19 153:4
  153:5 173:2 175:10
  175:14 218:2 262:10
  272:11,15 294:14
  297:2
differently 167:23
differs 94:24 161:9
difficult 13:15 28:21
  41:21
difficulty 137:23 238:6
DIR 121:6 123:14
  124:6 125:5 129:12
  129:20 130:3
direct 215:15 239:10
directed 109:5 138:24
  144:8 145:6,20,21
  147:18 148:16 237:5
  265:3 273:24
directing 263:4
direction 136:9 312:8
directly 56:3 66:10,13
  66:19 83:18,20 86:10
  86:13 134:12,17
  135:17 136:18
  177:19,25 250:15
disadvantageous 144:2
disagree 148:5
discipline 118:23 119:2
disclose 121:13 137:3
  186:9,18 187:6,13
  188:8,19 275:12
  283:10 286:2,24
  287:5 288:19
disclosed 114:9,11
  253:14
disclosing 289:21
disclosure 40:4,10 42:8
  42:11,12 75:10,16
  189:5,11,16 227:2
  238:4 283:3,9,21
  285:4 289:21
discretion 57:8
discuss 60:14,16,18,19
  73:20 255:13,23
  259:22 275:24 276:3
  276:5 307:12
discussed 41:14 121:15
  122:10 243:15
  245:24 246:16 253:9
  254:11 259:6,18,20
  275:20,25 276:7,10

276:12 289:22
  293:23 294:13
discussing 66:21
  224:13 232:18,24
  250:3 254:17 259:3
  259:11
discussion 188:4,25
  210:2 256:2 288:14
discussions 60:13
  187:22 188:6,17
  288:11,21,23
distinction 33:14 41:12
  139:25
distinguish 125:10
DISTRICT 1:2,3
division 141:18
divisional 138:7,15,23
  139:16 140:5,18
  141:7,15,18 142:8,18
  142:25 143:7,14
  144:7 145:5,19
  147:18 148:14 263:2
docket 123:2 171:11
  172:21,22 173:2
  174:2,7 175:8
doctor 6:14
document 17:6 67:20
  71:24 85:2,3,13,14
  85:24 87:23 90:23
  91:4,22,24 92:5,7,9
  92:12,15 93:5,14
  96:14 99:9,15,17,22
  99:23,25 100:12,24
  101:6,9,15,16,21,23
  101:24 102:2,12,21
  103:8,14,20 104:2,8
  104:17 106:19,23
  108:16,20 109:6,15
  110:12 112:6,8,10,24
  117:14 118:14,18,19
  121:9,14,19 122:14
  123:21 124:24
  150:25 158:5,21
  159:7 160:12 162:9
  162:13,15 163:11
  164:7,10,15 165:6
  169:25 170:6 171:19
  182:12 194:19 195:3
  196:24 197:6,15
  198:18,20 199:5,11
  199:15,22 201:7,16
  201:20 203:11,16
  204:3,16,22 205:4,15
  213:6 214:18,21,23
  214:24 215:10
  216:21 217:7,12,13
  217:20 218:4,23
  219:5,11,14 223:13

225:25 226:10,18
232:12 233:9 234:3
234:12 235:2,10,20
237:21 238:10,13,20
238:24 241:18 245:6
245:19 246:22 247:2
247:7 248:9,12,17,20
250:21 251:8 261:6,8
261:10,14 267:17
273:5,11,12,14 274:5
277:14,16,23 278:14
280:11,14,16 281:15
281:21 283:17,19,22
284:6,8,14,21 289:19
305:12 306:15,16
312:12,15
**documentation** 176:7
**documents** 86:21,23
90:25 93:21 99:17
104:2,9 110:24
120:16 121:18 122:6
150:4 164:22 165:21
173:4 175:9,19
197:19 198:4,5,5
200:24 201:11
202:18,23 203:4
205:25 206:25
207:18 208:9 212:20
213:10 217:14,25
218:10 220:2,16
245:17 281:24 286:2
286:4
**doing** 88:19 90:6 118:5
119:20 127:9 203:7
204:9,12 206:21
229:15,24 238:6
278:9,21 279:10
298:17 301:3
**double** 111:9
**doubt** 287:13 290:14
**Dr** 6:10 29:24 44:21
45:4 46:13 47:5,12
50:20,21 51:2,11,18
55:3,5,15,18,22
56:16,17 57:2,2,11
57:22 60:25 61:23
62:11,16,20 63:25
64:8,18,20 66:5 67:5
133:19,20 134:23
135:5,12,16,18,23
136:7,10,18,24 137:5
137:11,19,23,24
138:2 166:7,17,24
167:10,17 169:4,10
169:12 210:11,12,15
212:12 248:24,25
249:4,7,22 250:18
256:9,10,18 257:4,21

258:6 259:12,21,23
260:3 276:11
**draft** 39:16,17 42:4,20
42:21,24 43:11 45:7
45:9 57:25 58:13,25
67:9 71:17 72:10
255:24
**drafted** 19:14 44:15,24
83:8 93:22 156:18,20
156:22 157:2 227:3
248:8,19,21,22
250:21 251:2,6
**drafting** 43:15
**drafts** 43:4,7
**draw** 175:18
**drawn** 266:25 269:9
303:14,14,16,18,22
**due** 148:4
**duly** 6:3
**duties** 17:2
**duty** 186:25 187:6,13
187:14,24 188:8,18
188:19 189:4,11,16
190:2,10,17
**D-E-H-N** 86:17
**D.C** 3:15

——————————————

**E**

**E** 3:2,2 6:2,2 98:2,2,4,4
311:2 312:2
**earlier** 29:6 66:21 86:5
196:20 215:16
231:22 243:15
248:10,23 249:3,6,9
289:4
**earliest** 105:24 114:19
**early** 24:19 25:5,12
**easier** 132:8 235:6
260:19 282:17
**easy** 163:24
**edit** 226:20
**edited** 161:12 162:7,10
228:12
**educate** 122:24
**education** 14:16,21,24
**effect** 4:14
**Ehrntrate** 61:16,17
**either** 9:21,22 18:2
29:2 31:12 51:18
56:16 92:11 99:19
113:3 114:25 122:4
125:6 136:18 144:21
158:6 178:24 179:19
188:4 189:22 202:17
202:22 209:12
212:19 219:25
220:15 225:19
226:16 249:18

253:13 258:8,21
264:2 266:7 287:7
296:18 303:13
**elapsed** 106:5
**elect** 263:15 264:2
265:4,6,11 296:6,11
296:18
**elected** 139:18 264:6
273:23,24 278:11,23
279:12
**electing** 263:20 265:5
**election** 138:18 262:23
263:10 268:16,20
271:18 273:21 274:7
274:15,18,22,25
275:2,3,18,19,21,24
275:25 276:3,5,7,10
296:23 297:8,20
298:5 300:13,14
302:17,20,21,24
303:2 304:21 305:7
306:18,19,22,23
**elections** 275:2
**electrical** 19:2 22:16
23:2
**electronic** 157:23
**Eli** 281:25
**embraces** 244:5
**employed** 7:12,15
20:13 25:11,14 46:10
46:13,20,25
**employee** 12:12 259:10
**employer** 30:13
**employment** 16:9
18:13,16
**enable** 67:17,19
**enabled** 92:16
**enclosure** 200:19
**encompass** 143:20
234:12
**ends** 199:5,11,15
216:22 221:3,11
231:8 233:11 239:3
**engaged** 167:22
**England** 15:15,16
98:22 99:22 102:12
177:25 178:3,13
**English** 58:3,6,13,15
58:19,21,24 59:2,5
66:25 67:7,21 83:16
83:24 84:7,11,13,14
84:16,19 85:3,14
86:20,25 87:9,24
88:6,12 90:2,17 91:5
91:24 92:7,9,12 93:4
93:21 96:13 98:19
99:2,10 100:8,19,20
100:22 101:21

102:13 135:8,10
138:2,3 172:11
177:18 178:5,14,20
179:5,8,16,19,22
180:19 181:18
202:17,21 203:3,10
203:14 204:2,14,21
205:2,14 213:5,9,19
214:17,20,25 215:9
219:10 221:23
223:12 226:15,16
233:8 234:2,11,25
235:9,19 237:22
238:4,14,24 244:9
246:5 251:3 312:14
**English-speaking**
87:11 178:22 179:9
**ensure** 68:22 69:4 94:9
185:11,16,23
**entailed** 11:5
**enthusiasm** 208:20
**entire** 8:8 38:3,13,18
38:24 39:3,5,10
69:12,24 70:6,12
71:7 73:19 163:2
246:22
**entirely** 29:14 39:25
74:12 146:14
**entities** 28:25 29:3,5,17
30:6,20 38:8 40:20
**entitled** 100:25 101:9
101:16 106:8 107:25
108:7,11,15 113:25
114:8,18 115:7
121:17,20 122:13
196:6,9 199:16
204:20 207:17 208:7
222:25 223:18 225:3
237:5,20 238:2,10,20
250:21
**entity** 28:2 30:2 34:18
37:10 167:7
**entry** 217:6
**EPO** 49:4,12,13,15,18
49:20 50:3,6,13 96:3
**equivalent** 283:14,24
301:20
**Erica** 1:19 2:10 311:8
311:24
**error** 180:12,13,16
**errors** 179:14,19
180:20 181:19
**especially** 113:13
**ESQ** 3:9,16,17
**essentially** 30:3 113:15
141:15 245:16
251:11 263:9 266:3
278:9,21 279:2,4

**establish** 26:14
**et** 5:5,7 239:21,25
**ethical** 154:14
**ethics** 18:12
**ethylamino** 239:21
**European** 48:9 49:9
49:11 72:3,5 95:20
161:17 189:17,22
283:14 286:5,6
**event** 78:24 79:6
178:22 183:3
**eventually** 58:19
108:21
**everybody** 115:17
243:10
**evidenced** 211:7
**exact** 7:25 8:4 21:12,23
304:25
**exactly** 78:16 128:17
157:13 159:19 167:6
206:9 209:16 233:24
247:8,11,24 306:5
**exam** 18:9,12
**examination** 6:6 17:21
98:6 242:20 243:2
264:7 312:3
**examine** 262:12
**examined** 6:4 156:8
**examiner** 155:25 156:3
156:5,8,10,12,15
192:25 193:2,5 194:7
194:16,22 195:17
196:2,8,10,12,17
197:2,5 204:18,24
205:2,5,13,20 261:19
262:5 263:8 264:15
265:16 267:15 274:9
286:12 289:14
294:13,16 295:19
297:13,17,19 298:3
301:19 302:17
304:25 306:2,3
**examiners** 156:14
**examiner's** 301:23
302:10
**example** 74:21 113:16
161:18 172:23 180:2
192:5 198:14 228:5,7
239:11 244:21 245:5
245:10,14,17,18
246:13,15,24,25
247:4,23 257:15
265:20,22,25
**examples** 110:10,16
113:7 232:20 239:16
239:19 240:5,11
241:7,12 245:23
246:2,12,14

exceptions 58:12
exclude 109:25 115:2
excluded 85:21 279:18
excluding 278:9,21
    279:10
exclusion 63:12 279:7
exclusively 24:4
Excuse 180:23 242:4
    249:25
execute 184:15
execution 184:10
exhibit 119:13,16,24,25
    119:25 121:4 123:11
    123:19,25 124:8,17
    124:19,22 125:3,7,11
    125:19 126:13,21,25
    128:11 149:13 163:9
    163:11 164:10,19
    174:14 179:24 180:4
    213:4,5 217:11
    218:12 219:13
    220:20 233:10
    244:11,24 245:25
    246:19,20 247:25
    248:2,11 250:3,7,22
    251:19 256:7 260:16
    279:22 280:10
    281:10,18 282:18
    288:6,7,8 290:9,15
    293:22 294:8 299:25
    312:12,14
exhibits 118:22 119:23
    149:16,18 260:18
    312:10,11
exist 29:2 72:5
existed 39:3,5 112:19
    254:6,7,19,22
existence 283:11
expected 94:3
experience 19:9 224:10
expert 12:17,19 95:6
explain 155:9
explained 286:9
expressed 307:6,8
expressly 107:24
extent 88:10 123:4,19
    127:22 154:14,16
    204:11 275:11
    282:13 288:17
external 174:5
extremely 300:23

_____
        F
_____
F 98:2 311:2
face 106:17 201:23
    202:9 213:23 282:14
facilities 36:18 37:6,7,9
    37:14,19,22 38:2,13

38:18,23
facility 39:2,9 51:10
fact 12:18 73:5 86:4
    94:24 96:4,8,10
    112:5 114:6 139:21
    140:3 154:18 158:13
    158:16 159:23
    169:22 170:10
    173:14 174:2,22,24
    175:7,16 187:23
    188:7,18 193:15
    194:6,15,19,25 195:4
    195:16 198:18 232:4
    254:18,19,21 269:19
    284:8 298:14
facts 126:22 195:20,21
    253:19,21,23,24
    254:3,4,5,6
fair 30:23 52:20 63:14
    215:4
fairly 43:5
faithful 88:11
falls 45:11
false 191:12
familiar 72:16 73:3
    74:6 82:16 186:8
family 30:21 31:2 38:6
    38:7,11,12 44:11
    167:11 259:10
far 7:3,9 60:24 171:3
    245:13
fashion 112:16,18
    155:15
fasten 160:2
fault 64:7
favor 287:14
FB 159:23
federal 307:11
feel 50:2,4,7 270:10,11
    305:20 307:4
feels 242:24
feet 7:6
FELIX 3:23
fell 206:6
fewer 21:24 22:3
fewest 44:4
fibers 22:14,15 23:3
field 14:17 23:14,17
    24:3
fields 24:5,14
Fight 122:18
figure 139:14 169:11
    214:7
file 48:6 52:22 54:8,11
    54:13,21 55:11 56:6
    56:15,24 57:9,23
    66:8,11,15,23 67:14
    68:6 69:9 84:5 91:6

94:13 96:20 97:3
    100:22 139:22,23
    140:4,18,20 143:14
    143:17 149:21 150:2
    150:6,10,15 155:18
    172:15 173:7 175:24
    177:14 197:19
    198:15,19,22 200:9
    215:17 244:24 245:2
    245:8 260:16 284:9
    286:7 289:5 299:12
    299:21
filed 32:16 35:7,9,14,24
    35:25 36:6,15 37:3
    39:14,14 41:5 42:4
    42:18 43:16 44:9
    47:9,15,25 48:8,25
    49:4,8,23 52:23
    53:19 57:25 58:23
    67:23 68:8,19,23
    69:5,11,25 70:8,13
    70:19 78:19 82:20
    83:6,17 84:4 85:8,14
    85:25 87:2,4,20
    88:25 97:6,8,9
    102:21 103:5 106:8
    107:18 108:10 109:4
    110:12 114:15 116:6
    117:8,12 118:13
    138:15 141:5 142:16
    142:19,25 144:4
    145:2 148:13 151:3
    159:9 170:7,13,17
    171:3,12 173:15
    174:12 179:9 187:8
    187:15 190:6,21
    194:10,13 199:8,13
    199:20,22 200:6
    205:24 211:3 212:3
    212:21 219:24
    220:14 221:8,13,16
    221:24 222:24
    223:17 225:24 226:9
    228:2 267:22 281:25
    282:5 283:3,12 285:3
    297:7 303:6
files 172:18 198:11
filing 4:4 36:20 49:13
    49:13,15,15,17,18
    54:2 67:17,19 71:13
    71:20,23 72:2,4,7,9
    84:10,17 85:4,19,23
    87:8,9,9,14,21,23
    88:12,21 89:3,25
    90:4,7,10,22 93:5
    94:7,10,15 96:14
    98:13,18,25 99:16,24
    100:3,8,9,11,12,17

100:25 101:5,7,10,17
    101:21,23,25 102:3
    102:21 103:3,7,13,19
    103:25 104:7,13,14
    104:16,18 105:13,17
    105:19,23,24,25
    106:9,18,21,23
    107:22 108:9 109:13
    109:14,20 110:5,11
    110:19,23 111:13,15
    111:21 113:9,21,25
    114:19 115:4,6,13,20
    117:11,21 118:15
    141:14,19,22 142:5,9
    145:4 154:25,25
    155:5 157:16 158:4
    158:23 159:7,15,19
    160:9,10,18,24 161:9
    162:4,11 164:17,17
    165:8 170:17 171:17
    172:11,14,25 173:4,8
    174:13 176:3,11,22
    176:24 177:8,12,18
    177:23 178:5,15,20
    178:21 179:5,8,16,20
    183:16 194:3,11
    195:12,13 200:20,23
    206:5,7,24 209:24
    227:6,16,25 228:20
    228:24 229:10,11
    230:7 248:9,12
    250:21 251:8,19
    255:24
filings 49:12 50:4,6
    87:11 89:2 99:3
    206:16 250:7,12
    256:20 257:6
final 180:13,14 301:12
find 90:18 260:13
    272:17,21,24
finding 122:9
fine 37:16,18 40:21
    41:9,10 59:11,13
    119:18 122:25
    140:15 162:24
    245:12 258:18 281:9
    287:18,19 304:5
    305:17 307:14
finish 56:8,9 208:12,21
    304:7,9
finished 224:17 235:4
firm 16:16,18,25 86:14
    86:19 87:24 88:14
    89:24 93:4 96:14
    98:19 178:12 198:10
    251:4
firms 198:7
first 6:3 16:13 26:17,20

28:22 32:7 33:22
    35:7,14,25 36:6,15
    36:20 37:3 38:4
    39:15 41:5,24 42:5
    42:19 43:16 44:10
    45:15,20 58:18 62:10
    64:15 69:12 78:16
    84:4 86:23 87:14
    89:17,21 95:15 99:13
    102:23 105:19
    111:22 112:8 113:14
    117:13,23 118:14,18
    118:19 164:5,6,19
    165:11 167:24 170:7
    170:13 176:21 177:8
    177:9 201:14 205:5
    214:15 215:2,15,22
    221:4 222:25 223:19
    225:3 237:6 243:12
    244:6,9 251:16,20
    265:9 270:23 282:4
    283:18 285:25
    287:15 301:4
firsthand 251:5 252:2
    252:18,22 253:5
five 41:24 113:14
    267:24 268:12
fix 144:19
FL 169:4,9 248:24
Fleischer 61:15 63:15
    64:3 65:21 133:19,20
    134:23 135:5,12,16
    135:23 136:7,10,18
    136:24 137:5,11,19
    138:2 169:10,12
    210:9,11,12,15
    212:12 248:25 249:4
    249:7,22 250:18
    256:9,10,18 257:4,21
    258:6 259:12,21
    276:11 288:12
Fleischer's 135:18
flip 244:17 245:20
floating 119:17
Flomax 11:20 12:5
focus 41:22 69:21
focused 61:6
follow 124:9,12 129:14
    129:22 130:5 240:17
followed 176:22
following 18:13 109:14
    143:9 201:7 269:16
    283:20 310:6,7
follows 6:5 98:5
footer 159:18
force 4:13
foregoing 309:8
foreign 47:10,15 71:24

85:25 87:3,7,8,9,14
87:21 88:11,21 89:3
89:25 90:4,10,22
98:13,25 99:3,8,14
99:16,17,23,24 100:3
100:8,11,11,17,25
101:6,10,17,23,25
102:12,20,21 103:2,7
103:13,19,24 104:17
104:14,15,17 105:23
105:24 106:9,17,23
107:21 108:8,16
109:6,13,14,20 110:5
110:11,12,19,22
111:13,15,21,22
113:9,20,21,22,25
115:8 117:13,23
118:14 155:5 157:16
158:4,23 159:7,14,19
160:9,10,18,24 161:9
162:4,11 164:17
165:8 169:24 170:6
170:12,17 171:17,18
172:11,14,25 173:8
174:13 176:3,11,22
176:23 177:8,12,18
177:22 178:5,15,20
179:5,8,16,20 183:24
184:5 185:18 194:3,5
194:9,11,17,19 195:2
195:12,13 196:3,24
197:5 199:16 200:22
202:14 203:4,11,15
204:3,15 205:3
206:16,24 207:17
208:8,9 227:6,25
228:20 229:11 248:9
248:12 250:21 251:8
251:19 255:10,11
**forget** 130:15
**forgetting** 256:16
**form** 4:7 42:12 75:5
81:19,22 87:23 94:4
98:18 102:2 110:24
155:13 183:13,15
184:8,13,14 201:2
228:6 279:13 291:16
293:8
**formal** 14:15,21 55:7
55:10,14,16,21,23
225:24
**format** 155:3 162:3
226:21 227:7
**forming** 102:16
**forms** 40:4,11
**formula** 161:20,22
215:12,24,24 216:4
218:22 221:18 222:5

224:14 228:23 229:5
229:13 230:5 231:12
231:21 233:14,15,18
235:10,22 240:6
241:8 243:23 265:19
292:24 293:2
**formulas** 227:14,14,18
228:13
**formulate** 154:19
**forth** 227:15
**forward** 11:22
**found** 34:22 179:19
226:22
**foundation** 9:3 25:18
26:10,12 27:3,16
36:23 53:7,17 56:20
67:4 70:21,21 71:11
76:21 78:10 80:6
81:10,25 84:9 89:16
92:2 93:8,17 95:4
99:12 100:15 101:3
101:19 102:15
103:10 109:17
110:14 111:7,24
112:12 113:2 114:4
114:22 117:17,25
118:17 127:3 136:3
141:9 142:23 143:22
144:14 153:24
154:10 157:19 165:2
166:20 167:20
170:20 171:23
175:12 177:2 186:4
186:13,21 188:13
190:8,25 195:7
198:24 200:12 209:5
211:21 220:12
224:20 226:3,13
237:13 250:10 252:6
252:16 253:18
254:14 255:21
257:18 259:14
275:10 287:4 294:19
300:6
**four** 44:3,25 45:3 306:4
306:7
**frame** 8:15 15:4 16:12
29:15 32:8 33:23
44:3 45:12 48:20,22
61:14 63:18,22,24
69:15 73:15,19 74:2
82:3 113:13 189:8
203:21,22,24
**frames** 139:7
**Frank** 86:15,16,17
**Frankhouser** 44:22
45:4 46:13 47:5,12
50:20,21 51:2,18

257:25 258:7
**Frankhouser's** 51:11
**Franklin** 14:10
**Franks** 51:4,5,7,14
**free** 270:12
**frequent** 103:24
**frequently** 110:11
176:9 204:5,7 250:12
**fresh** 294:22
**friends** 27:18
**frivolous** 26:24 27:5
**front** 119:11 121:9,14
122:14 125:19
126:21 144:24
155:18 295:11
**full** 191:9
**fully** 92:10,12
**function** 88:5
**further** 4:6,10 14:15
311:15
**F-R-A-N-K-S** 51:5

**G**
**games** 127:23,25
**general** 11:3 16:25
32:10 51:16 58:12
70:6,11 90:9 96:24
105:21 110:21
112:21 142:15
159:23 161:19 162:4
168:21 171:19 172:2
172:3,13 177:5
184:25 185:13
204:10,12,12,18
206:20 210:19
211:15,24 215:11,23
224:14 229:4,18
230:2 231:11,21
233:14,15,18 243:23
255:7,12
**generalization** 50:9
**generalized** 112:16,18
**generally** 42:8,15 43:9
49:21 66:24 67:21,25
68:14 72:6 73:3 74:6
74:11 90:24 112:22
118:11 121:18 132:8
152:23 153:2 178:12
179:7,10 185:9
210:25 212:11
257:14 262:18
286:19,23
**generated** 54:17
**generic** 94:2,14
**gentleman** 62:9
**genus** 232:25
**Gerd** 61:15
**German** 6:13 25:14

26:2,5 29:8,11,22,23
30:17,20 59:6 62:8
73:6 74:19 75:11
76:3 77:11 82:12
83:14 84:18 87:5,15
88:6,22 89:2,25 90:5
90:9,11,19,21,23
91:3,22 92:14 95:14
95:16 98:17 100:13
100:18 101:22,24
103:2 107:16 134:6
137:23,24 138:4
154:18 167:2,8 178:4
178:13 179:4,18,21
179:21 187:19,23
189:5,12,22 201:8,22
202:2,7,22 210:20,25
211:16 212:5,20
213:6,9 214:17,21,25
215:3 216:20 217:7
217:12,19 218:23
219:5,9,10,25 220:15
222:25 223:12,19
225:4 226:10,14,17
226:18,23,25 230:14
233:9 234:3,7,12
235:2,9,20 237:6,21
238:2,3,7,10,20
244:10 245:21,22
246:5,6,17 248:7
249:23,24,25 250:25
251:2,6,9,14,16,20
253:13 255:23 256:8
256:11 312:15
**Germans** 79:22
**Germany** 30:25 31:7
31:10,15 32:16 48:9
48:17,21 51:21 52:2
52:7 53:5,15,20 54:7
54:16 56:4 57:3
58:24 61:3 66:15,25
67:21 68:6 69:5
72:16,23 73:2,3,10
73:17 74:5,22 75:2
75:18,24 76:18 77:2
78:7 79:3,18 80:3
81:16 82:16,21 83:6
83:8,13,19,21,23,24
86:6,11 87:21,22
96:2,25 97:5 105:10
107:11,24 110:3,8
133:4,12,22 152:8,12
152:17 153:17,21
154:6,13 161:17
173:6 175:24 177:14
177:19,24 179:7,13
183:16 184:2,9,21
185:10 187:9,12

188:7,18 209:2,8,14
209:20 210:17 212:4
230:7 248:8 249:7
254:12 255:15
256:19,19 257:4,5
**getting** 22:7 40:19
219:18
**give** 9:6 141:19 142:4
182:23 201:10
208:20 249:11
270:13 271:10
**given** 93:24 106:17
107:13 111:18
113:16 218:2 249:19
**gives** 25:21
**giving** 204:24
**glad** 9:25 81:13
**glean** 91:22
**Glenn** 3:16 5:14 9:20
9:20 26:20 56:8
139:4 242:24
**GmbH** 1:4,10 30:4
166:2
**go** 27:2,12,16,20,22,24
41:13 90:22 92:21
97:12,13 116:22
121:25 128:11,12
149:4 150:24 183:14
222:16 230:20 242:6
243:4 247:13,14
251:24 281:12 295:7
298:17 299:5,11,21
305:10
**goes** 73:23 200:17
201:21 239:13
**going** 9:14,17 11:21,22
13:3 22:6 27:14,15
59:8,14,17 60:2 61:8
61:12 73:22 97:15
115:16,18 119:7,11
119:21 121:11
123:18 124:9,12
127:13,18 128:9
129:14,22 130:5
137:2 139:2 145:12
145:23 146:24
147:20 148:18 149:7
162:20,24 180:21,25
181:3,7 182:2 183:20
192:10 198:4 206:10
207:19 214:19
215:18 217:10,16
230:24 240:21 242:9
245:7 246:7 252:14
261:11 262:12
266:14,21,24 271:3,5
272:7 291:7 307:15
308:6

gold 60:23
good 6:8,9 59:9 60:24
    164:13 181:6 230:18
gotten 304:20
graduated 16:8,14
granted 138:21
grasp 138:3,4
greatest 43:25
ground 12:24 52:13
group 273:25 274:3
    279:14 291:9,17
    293:10 296:19
groups 264:3,4,7,16
    265:3,8,12 279:17
    295:20 296:20,21
guess 9:7,9 35:18,18
    162:18 164:6 165:18
    243:4 261:9 271:3,5
    272:7
guesstimate 34:9
guy 9:25

H

habit 226:20 227:5
    228:25 229:3,23
half 7:11 301:8
halogen 216:18 217:9
    218:21 219:8 221:20
    222:7 223:11 232:6
    232:21 233:3 253:11
    291:12
halogenated 234:22,22
    235:11,16,21 254:9
halves 64:16
hand 198:4 208:11
    279:21 281:10
    311:21
handed 280:10 281:18
    283:24
Handing 149:14
handling 211:19
handwriting 156:3
handy 290:12
hand-deliver 198:5
hang 297:4
happen 89:5 91:18,21
    109:25 169:2,2 176:9
    205:10
happened 89:7,10,13
    91:7 93:11 103:17,22
    108:25 109:8,10
    112:2,4 128:18
    130:16 131:6,10
    145:18,20 146:23
    148:25 154:21
    158:20 160:8 176:14
    176:20 197:10,11
    202:25 205:21

262:16
happening 93:12
    168:22
happens 262:14,17
happy 34:11 59:14
    122:17,20,22 123:6
    284:12 301:6
harass 127:14
hazy 30:7
head 13:8 44:21 80:18
header 159:18 174:3
hear 80:22 81:7 95:23
    150:8 165:2 290:6
heart 269:10,21
Heinz 61:15
held 2:8 5:8 30:18
help 183:18 212:25
helpful 9:23 10:2
    295:15
hereunto 311:20
Herring 45:7 46:20,23
    259:4
hexamethylamino
    293:9
hexamethylamino-su...
    267:9 303:18
hexamethyleneimino
    278:12,23 279:16
    291:17
he'll 56:8
highlighting 139:21
hired 21:13 23:23
history 149:21 150:2,6
    150:10,16 155:18
    197:19 198:19
    215:17 244:24 245:2
    245:8 260:17 284:9
    286:7 289:5 299:12
    299:21
Hoffman 62:10 64:10
Hold 240:10 305:6
honor 53:14
hope 242:24
Hopefully 163:20
hour 59:9 301:8
hours 120:25 307:5,10
hundred 7:6 28:8 34:13
hypothetical 192:9,11
    192:22 193:13,20
    194:24 195:22
    225:18 238:16 244:2
    253:17,23 254:16
    262:22 297:16 302:4
    302:14 305:14
    306:17
hypothetically 270:7

I

idea 7:9 22:5 46:22
    169:11
identical 101:14
identification 163:13
    213:7
identified 45:23 47:4
    63:3 64:23 65:7,14
    121:20 249:9
identifier 152:14
identify 29:11 52:18
    53:24 54:5 189:20
    192:5 261:6
identifying 126:3
II 265:22
ill 242:17
immediately 196:10
immunity 122:3
implicate 126:2
implication 147:8
important 41:12
impossible 298:16
impression 65:18,23,24
    66:2,3 74:3 93:25
    179:3,10 211:15
improper 143:17,25
impugned 128:15
inaccurate 277:9
include 45:4 67:25
    82:22 83:9 93:6
    110:23 115:2 153:9
    160:11 235:11 291:6
    291:8
included 67:10 83:7
    184:5 233:17 246:16
    265:18 268:12 275:8
    279:15 292:7
includes 221:17
including 75:24 87:12
    192:8,22 193:7
    193:13,20 194:23
    225:17 238:15
    243:25 253:16
    254:16 262:21
    297:15 302:4,14
    305:14 306:17
inconsistencies 176:6
inconsistent 268:19
    302:7,11 306:21
incorporated 43:2
incorrect 191:6
incremental 79:11
independent 105:12
    293:14
independently 301:10
indicate 142:8 169:23
    175:3,5,9,13 180:17
    181:17 198:19
indicated 84:6 86:24

98:17 142:7,16
    175:22 208:24
    227:23 228:5 277:4
indicates 151:22,25
    155:19,24 162:8
    165:24 168:7,11,12
    169:9 170:3 216:16
    263:19
indicating 163:4
    173:17 201:16
indication 167:25
    196:2 235:15
indications 162:6
    180:15
indirectly 66:15,19
    136:18
individual 20:19 45:10
    133:3,11,18 169:15
    211:13 257:22
individuals 32:19,23
    45:22 46:2 47:3,7
    52:11 53:25 54:6
    63:2,3,8 64:23 65:6,9
    65:14 72:22 187:19
    197:18,22 198:16
    210:17
inform 154:18
information 43:2 51:25
    73:12 91:23 105:4
    183:13,14,23 186:9
    186:18 187:7,13
    188:8,20 190:4,13
    207:23 237:20,25
    238:11,21 251:7,18
    251:22 252:3,4,18,22
    252:25 253:3,4,6
    282:12 283:2,9,21
    286:12 287:6,7
    289:20 312:7
informed 104:20
    257:11
Ingelheim 1:4,4,10,10
    3:6,20,21 5:5,22,23
    7:13,16,19 8:10
    12:12 21:8 24:21
    25:4,11,15,22 26:7
    28:2,3,4,7,9,16 30:3
    30:10,11,17 31:17,19
    31:21,24 32:14,20,20
    33:3,16 35:6 37:20
    37:23,25 38:5 39:2,9
    40:2,18 46:11,14,21
    46:25 63:6,13,25
    64:3,8,10,12,14,17
    64:18,21,22,25 65:10
    65:25 66:4,12,17,20
    166:25 167:8,11
    168:13,17,24 169:16

259:10 260:4
ingredients 33:12
initial 8:5
initialed 180:19 181:19
initially 58:21 144:6
initials 169:17 179:25
input 163:6
inquiry 117:18
inspect 199:2
instance 35:8,15,25
    36:16,21 37:4 39:15
    41:6 42:5,19 43:16
    44:10 58:4 69:15
    70:3 85:6,12,22 86:2
    87:14 88:20 101:5
    102:8 107:9 108:4
    109:2,7 110:17 138:3
    145:17 147:16
    148:13 152:6 170:6
    197:4 198:21 199:3
    203:18,19,23,25
    204:25 205:5
instances 39:13,20,21
    39:22 40:6 50:11
    58:5 59:4 67:15 68:5
    69:10,23 71:9 82:18
    85:8,15,17 87:5
    88:23 90:20 91:2,8
    91:10,17,20 92:11,19
    93:3 94:12 99:21
    100:21 103:18
    104:25 108:13
    109:19,22 111:16,20
    113:8 142:6 144:4,25
    168:14 171:17 172:5
    172:7 176:20,23
    177:7,8,17 179:12,17
    183:10 203:14 204:5
    204:7,17 205:6,13,18
    205:21 225:22 226:7
    229:9 232:4
instruct 121:12 122:25
    122:25 123:12 124:5
    124:7 125:5 138:11
    184:20
instructed 123:2 124:3
    183:5,7,11 185:10
instructing 121:7 123:7
    264:19
instruction 121:6
    123:14,16 124:10,13
    129:12,20,23 130:3,6
    173:16 175:23
    176:10,21,24 177:7
    177:13,15 184:2,4
    185:6 267:16 268:2
    269:15 301:23
instructions 52:5,9,18

53:2,14,22,25 129:15
136:19 154:13,17
182:23
**insulted** 128:14
**insulting** 128:16
**integrity** 128:15
**intellectual** 17:11
**intend** 49:16 99:18
**intended** 142:7,17,19
143:18
**intention** 142:9 143:2
**interact** 62:22,25
**interacted** 65:8
**interested** 71:12
311:18
**interesting** 164:14,21
180:11 279:25
**internal** 152:3 174:5
**International** 1:4,10
5:5,6
**interpret** 174:23 268:5
295:2
**interpretation** 270:17
**interrupt** 10:10 27:20
**interruption** 21:7
**intervened** 298:25
**introduce** 5:12
**invalid** 34:23
**invention** 40:3,10 42:8
42:11,12 75:11,16
168:13,16,16,23,24
262:6,8 273:23,25
274:3
**inventions** 36:8,17
77:12 262:10
**inventive** 77:21
**inventor** 15:23
**inventors** 40:3 42:20
43:3,6 56:3 68:11
94:18 96:7 97:7
104:24 105:2 134:11
134:18 180:15,18
181:18 182:17
184:10,13,22 185:11
185:16,23
**inventor's** 95:19,25
96:15,22,25 97:6,10
182:13 200:5 206:2
**investigate** 115:8
**investigation** 106:7,22
114:16,24 117:11
206:4,14,22
**involved** 10:25 17:7
24:12 29:15 38:16,21
43:15 44:8 47:7,13
47:17,18,22 59:5
158:11 167:16 252:8
252:19

**involves** 8:12
**in-house** 20:9
**iota** 117:3
**IP** 7:20 8:3 11:8
**issuance** 151:4 190:14
**issue** 77:17 89:14
104:15 110:4 113:24
125:3 204:21 207:2
**issued** 144:7 145:5,20
147:16 148:15 199:2
261:16,19 289:12
297:14 299:10,16
300:12
**issues** 10:14,19,22,23
**issuing** 261:24
**Italy** 48:13,21
**I.D** 312:11
**i.e** 278:11,23 301:20

_____

**J**

**J** 3:16
**Jersey** 23:22
**Jessamyn** 3:17 5:17
242:14 306:25
**job** 1:20 16:13 122:23
**join** 19:3 23:19 24:20
**joined** 18:22,24 19:7
21:4,11 23:16 25:4
41:23
**judge** 27:3,20
**July** 283:16
**June** 282:7 283:12
**jurisdiction** 52:24
77:25 81:11 95:9,10
**jurisdictions** 75:24
81:17 95:8,9 96:5
**jurisdiction's** 80:14

_____

**K**

**K** 61:21
**KAJ** 1:8,14
**Kalsner** 61:16,20,23
64:8
**Karl** 29:24 165:25
166:7,17,24 167:10
167:17
**keep** 41:7 59:14,17
61:6 165:20 215:17
**keeping** 211:17
**kept** 152:22 212:5,11
**key** 249:7,22 250:5
**kind** 32:22 80:7 114:24
183:21 188:3 279:24
**Klaes** 61:15 64:18
**knew** 75:6 77:20 78:15
189:25,25 220:24
**know** 7:5 8:22 13:2,12
13:16,18,22 27:8

30:5 32:8 33:18,20
40:24 46:16 47:12
61:24 62:13 74:10
75:6 77:5 78:11,10
79:5,6 81:3 88:17
89:9 90:3 91:7 92:17
95:5,15,17,19,22
100:2,5,6,7 102:4,7
102:25 103:16,21
111:16 121:20
122:21 127:25 128:3
130:22,24 136:22
146:11 148:8,12,23
156:5,6,20 158:13,16
159:3 161:8,11 165:4
165:12,14,14 167:7
171:15 180:22 185:2
187:17,17,21 193:2,6
197:9,10,23 201:12
204:6 207:20 217:17
219:4 220:24 229:7
229:25 248:21
253:25 257:13
258:19 260:6,10
268:4,4 274:20,24
275:4 279:5 280:16
282:9 284:25 285:10
285:12,13 286:12,17
287:15,20,24 288:4
290:11 295:2 298:22
299:8,15,19 300:21
307:3
**knowing** 103:2 167:21
**knowledge** 34:21,24
35:4 51:19 56:18
66:17 70:5 74:14
75:5 107:9 135:12
209:10 211:8,11
219:20 251:5 252:2
257:19,20
**known** 211:9
**KP** 169:4,11,17
**Kuhn** 62:3 64:12
**Kuhn's** 64:15
**K-A-L-S-N-E-R** 61:22
**K-U** 62:4
**K-U-H-N** 62:5

_____

**L**

**L** 1:19 2:10 6:2,2 98:4
98:4 311:8,24
**labeled** 150:19 156:18
**Laboratories** 1:8 3:13
5:6,16,19
**lack** 9:2 25:17 26:9,11
27:16 36:22 53:6,16
56:19 67:3 70:20,21
71:10 76:21 77:21

78:9 80:5 81:24 84:8
89:15 91:25 93:7,17
95:3 99:11 100:14
101:2,18 102:14
103:9 109:16 110:13
111:6,23 112:11,25
114:3,21 117:16,25
118:17 127:2 136:2
141:8 142:22 143:21
144:13 153:23 154:9
157:18 166:19
167:19 170:19
171:22 175:11
176:25 186:3,12,20
188:12 190:7,24
195:6 198:23 200:11
209:4 211:20 220:11
224:16,19 226:2,12
237:12 252:16
253:18 254:13
255:20 257:18 275:9
287:3 294:18 300:5
**lacks** 81:9 250:9
259:13
**laid** 262:9 274:16
**language** 58:18 84:15
84:18,23 85:3,14,25
86:25 89:2 90:9 91:3
92:7,9,15 93:5,21
96:14 98:18 100:19
101:21,22,24 103:2
137:15,18 178:20
179:5,8,19 227:9,24
**late** 25:5 136:4
**Lately** 159:8
**Latham** 3:4 5:20
**Laudien** 55:3,5,15,18
55:22 56:16 57:2,11
57:22 60:25 63:25
66:5
**Laudien's** 56:17 57:2
**law** 14:6,19,20 15:10
15:12,15,17 16:3,6,8
16:14,16 17:12,12,14
17:14 20:10 72:17
73:4,14,21 74:7,15
74:19,19 75:11,12
76:3,18,18 77:11,11
79:24 80:14 81:11
82:8,12 86:14,19
95:6,7,14,16 122:12
122:20,24 123:7
154:15 191:24
224:23 225:6 236:18
251:4 262:6 300:23
**lawyers** 6:14
**lead** 109:9
**leading** 258:8 298:24

**learn** 79:12 191:22
196:21 219:23
220:13
**learned** 79:10,14
108:14 190:5,13,19
193:24 195:13
238:11,21 254:8
**leave** 20:21 23:5 24:17
24:20,23
**lecture** 127:16
**led** 36:19 151:4 207:16
208:7 210:5 212:9
222:24 223:17
258:21 298:5 299:18
**left** 290:4
**left-hand** 180:7
**legal** 17:5 28:2,24 29:5
29:16,17 30:2,5,8
37:10 38:8 138:10
139:3 141:11,25
143:22 167:7 186:21
193:13,20 195:19
223:4,22 224:20
233:5 234:19 236:5
236:12,23,25 254:15
262:21 294:19
**legend** 101:9 151:18
**legible** 92:10,12
**length** 224:8,24 225:2,7
225:10,15
**lesser** 37:22
**letter** 173:6,10,12,16
175:23 176:10,21,24
177:7,13,15 183:16
184:2,4 202:11
**letters** 307:8
**let's** 38:6 47:4 59:22
61:6 73:16 92:21,24
97:12 100:4 108:22
111:10 128:12
130:15 149:4 157:9
159:10 181:11,24
183:2 194:10 215:15
230:20 242:23
251:17 263:23
264:24 268:10,10
276:2 279:8 282:16
285:14 297:5,25
**license** 11:8 119:4
**life** 260:19
**Lilly** 281:25 287:17
288:14,22,25 289:21
**limit** 49:16 61:8,12
140:20 178:16
235:14
**limited** 88:5,23 106:22
138:4,23 140:24
142:11,20 264:6

271:18
limiting 252:21
line 7:9 146:25 173:11
  173:12 180:13,14
  216:8 222:16 231:17
  232:19 233:22
  235:25 240:8 241:15
  241:22,24 243:24
  244:20 310:9
lines 234:8,11,24 235:8
  235:15,17
list 121:17
listed 183:24 208:10
  231:15 245:24
listening 27:9
listing 37:13
literally 234:21 298:20
literature 15:21
litigation 11:19 78:19
  89:14,18
little 12:23 28:21 30:6
  52:13 59:9,18,21,24
  90:11 92:24 98:13
  117:3 146:8 215:18
lives 46:18
living 46:16
LLP 3:4,11 5:15
local 94:3,5
located 15:17 16:19
  18:22 21:3 23:22
  25:6 37:21 51:7 56:4
  63:4 166:7,14 167:15
  292:3
location 260:6
locations 31:15,16
London 98:19,22
long 6:19 7:15,21 12:20
  19:17 21:16 81:4
  102:20 120:23
  145:10 172:3 256:25
longer 196:5
look 90:21,23 92:14
  94:9 105:22 112:13
  112:17 121:3 123:25
  124:24 129:10,18
  130:2 156:3 164:3
  199:4 204:19 215:11
  216:20 231:5 233:8
  246:22,24 262:5
  263:23 280:12
  285:14,16 291:14
  292:23
looked 71:3 91:3 92:5
  121:8,18,21 124:14
  130:10,19,22,24
  131:6,10 165:6
  192:25 202:12 211:9
  221:24 231:21

248:10
looking 91:21 106:4
  116:13,17,18 164:9
  164:22 168:4 169:19
  170:4 179:24 206:15
  206:23 207:16 210:5
  215:16 231:20
  264:11 271:13,15
  290:15 291:5 295:8
looks 59:20 202:3
  282:14
lost 240:9 267:20
  305:15
lot 52:12 81:17 149:15
  217:13
low 299:7
lower 16:21 180:7
lowering 269:9,21
lunch 92:23 97:13
  98:12
Luncheon 97:17
_____
          M
M 6:2 98:4
mailed 277:13
main 37:14 72:4 290:18
maintained 268:17,23
maintaining 121:22
  268:22
major 14:13
majority 36:11,14 40:6
  58:5
making 35:18 71:12
  107:11 116:12,14
  130:14 200:21
  214:11 228:12 255:8
  256:21 257:7 273:20
  289:8
Manhattan 16:21
manufacturer 22:15
March 283:5
marked 119:8,22 120:4
  120:8 121:3 149:13
  163:9,12 174:13
  213:4,6 233:10
  241:10 250:22
  279:22 281:14 282:4
marks 97:15 98:9
  182:2,7 266:15,19
  308:6
marriage 311:16
Marshall 14:10
Maryellen 45:8 46:4,8
Masiello 198:8
matches 168:3
material 111:20 155:14
  186:9,18 187:7,13
  188:8,19 190:4,12

193:18 194:25 195:4
  286:11 287:2,8
materiality 287:13
matter 5:4 76:17 77:10
  78:24 92:6,9 109:5
  109:12,19,23 110:4
  110:23 114:9 117:4
  123:7,8 138:20,25
  139:17 140:22,25
  142:11,21 143:4,11
  143:20 144:9 145:7
  145:22 147:18,19
  148:17 175:16
  178:25 191:18 208:3
  224:15 225:7,9,14
  236:3,15,17,21 237:5
  254:2,9 257:22 263:2
  263:20 278:10,22
  279:11 298:14
  311:12,17,19
matters 33:9 76:15
maximum 45:3
mean 9:5 10:9,23 30:4
  30:20 32:10 33:7
  36:9 38:4 39:17
  42:23 47:17,22 50:6
  51:22 55:23 58:9,17
  67:18 69:17 99:6
  104:22 105:8 106:14
  108:12 116:13 120:4
  124:19,20,22,23
  125:25 131:15,19,23
  135:17 153:4,13
  156:6 157:2,6,7,20
  158:2 162:18 170:21
  178:19,19,20 191:2,2
  213:23 217:12
  222:19 226:15
  236:14 241:25
  248:25 250:5,11
  258:15 261:11
  265:13 281:19 282:8
  282:9 284:4 292:12
  294:2 296:18 302:15
  302:24 304:20
  307:18
meaning 251:11 271:7
  279:12
meanings 216:4
means 141:3 148:11
  153:3 169:8,11 266:2
  279:6 296:22 300:9
  300:22
mechanical 157:4,6,10
  158:11
medical 24:10,14 77:3
  77:7,16
meet 73:11,17 120:18

120:21
meeting 120:23 121:3
  123:22
meetings 74:4
member 17:23 18:3,6
  44:14,20
mentioned 22:25 63:17
mentoring 79:9
met 71:13,19 72:8
  105:14 107:14
  267:23
method 80:11 81:16,20
  82:7,11,22,24 83:9
  141:14 162:3 228:8
  274:3
methods 265:7 269:9
  269:10,11
MICHAEL 3:21
middle 298:25
mile 7:11
Milnes 61:16 63:15
  65:19,22,25 66:4
  259:23,24 260:2,3
mind 8:16 33:15 53:9
  76:22 78:25 93:23
  122:20 125:16
  145:17 164:24 241:4
  271:9 294:23
minds 294:22
minimum 154:11
minor 227:8
minute 266:11 274:7
  285:16
minutes 92:22 181:11
  231:21 243:11,11
  290:4,7
mischaracterization
  220:5 259:14 303:21
  305:12 306:15
mischaracterizes
  296:14
misrepresentation
  192:13
missed 249:16
misstatement 190:19
  190:22 191:3,17
  192:2,4,6
misstatements 191:20
  193:9
mistake 192:18
mistaken 193:3
Mister 6:11
mixture 9:4 22:13
mixup 218:3
Mm-hmm 215:13
mode 74:22 75:3,7,22
  76:10,11
modification 292:20

modified 292:13
  293:16
moieties 235:11
moiety 234:23 235:16
  235:21
moment 240:20 243:8
  260:19 290:8 291:14
month 12:22
months 16:16 130:25
  131:7,11 206:6
morning 6:8,9 12:25
morpholino 291:17
  293:9
morpholino-substitu...
  278:12,24 279:16
morpholinyl-substitu...
  267:12 303:23
MORRIS 3:21
moved 160:6
multiple 104:2,8
  111:17 112:14,18
  119:16
Mylan 1:14 5:7
_____
          N
N 3:2 6:2 98:2,2,2,4
  311:2 312:2
name 29:2,5,18 30:13
  30:18 45:14,15,16,20
  55:4,25 61:19 62:10
  64:15 96:6 239:13
named 15:23 134:11,18
names 29:16,21 30:5,8
  97:10 247:13
naming 6:13
narrow 52:15 139:24
native 83:13
nature 16:22 18:25
  22:11 161:24 206:18
  299:16
near 197:25
nearly 61:9 136:4
necessarily 71:25 77:25
  92:7 126:10 140:8,25
  144:2 160:15 162:16
  192:2,3 201:6 209:25
  209:25 227:8 236:11
  253:20,22
necessary 94:13 114:25
  227:7
need 13:8,21 81:4
  111:3 162:12 181:23
  192:14 198:20
  223:25 227:10
  230:17 232:12
  241:18
needed 71:3 198:13
  295:19

**needs** 292:3 307:4
**negative** 111:9
**nervous** 181:5
**never** 11:13,14 59:17
  93:11 109:10 112:4
  118:8,22,25 119:4
  126:23,24 197:10
  228:20
**new** 11:17,2 2:12 3:8,8
  15:15,16 18:4 23:22
  109:5,12,19,22 110:4
  163:10 224:14 227:3
  236:2,14,17,21 252:9
  252:9 254:2,9 298:9
  311:4,6,10
**nitrogen** 279:13 291:16
  293:8
**nods** 13:7 64:2
**nomenclature** 220:20
**non** 145:21
**nonelected** 138:19,24
  140:21,24 142:11,21
  143:4,11,20 144:9
  145:7,21 147:19
  148:17
**nonmaterial** 191:25
  192:4,6,13,19
**non-elected** 263:2
**non-English** 84:19
**norm** 176:8,15,17
**normal** 87:18 101:8,12
  184:7
**normally** 58:24 68:17
  175:22 176:2
**North** 21:5
**Norwalk** 18:23
**Notary** 2:11 6:4 309:24
  311:9
**noted** 98:3 308:8
**notice** 2:9 79:2 271:17
  289:11
**notified** 242:16
**nuances** 79:15
**nuclei** 216:17 217:8
  218:21 219:7 221:19
  222:6 223:10 232:5
  232:20 233:2 253:11
  291:11
**number** 5:2 21:21,23
  22:7 34:8 43:19,23
  43:25 44:4 71:5
  97:16 98:10 125:4,6
  125:7 141:19 142:5
  149:23 152:3,9,11
  155:20 156:8 163:11
  164:11 165:11,19,19
  170:10,18,22 171:2
  171:11 172:20,21,22

173:3,15,18 174:2,7
174:25 175:20 182:3
182:8 198:2 199:5,25
201:10 215:14
217:24 244:12
248:11 266:15,20
283:12,15 308:7
312:12
**numbered** 200:2
**numbers** 150:20
  159:24 160:4,4,6
  169:19,23 170:5
  171:20 172:6 173:2
  174:20 175:2,8 184:5
  240:14,22
**numeral** 264:3,4,8
  265:21,22 295:21
**numerals** 262:9 264:16
  266:24
**numerous** 50:11
**Nutley** 23:22
**nylon** 22:15
**N.W** 3:14

**O**

**O** 98:2,2,2 311:2
**oath** 4:13 14:4 127:17
**object** 80:23 81:2
  124:16 125:13
  145:23 146:10,24
  208:13 214:19
  217:10 218:24 246:8
  249:11 285:21
**objecting** 249:15
**objection** 9:2,25 10:15
  25:17 26:9,19 27:2,3
  27:10 31:3 33:5
  35:20 36:22 42:10
  47:16 49:10,25 50:16
  53:6,16 56:19 57:4
  57:16 58:7 61:4
  65:11 67:3 70:20
  71:10 74:8 76:20
  78:9 80:5,21,25 81:9
  81:24 84:8 88:8
  89:15 91:12,25 93:7
  93:16 95:3 99:11
  100:14 101:2,18
  102:14 103:9 104:10
  109:16 110:13 111:6
  111:23 112:11,25
  114:3,21,23 115:22
  116:8,12 117:15,16
  117:24 118:16 121:5
  121:23 127:2 129:2
  132:16 133:7 134:14
  136:2,14,15 137:12
  137:20 138:9 139:3

141:8,24 142:22
143:8,21 144:13
147:21 148:19
152:25 153:11,23
154:9 157:18 165:3
166:19 167:19
170:19 171:22
173:19 175:11
176:12,25 177:20
178:7 186:3,12,20
188:12,23 190:7,15
190:24 191:16,23
192:8,21 193:12,19
194:23 195:6,18
198:23 200:11 207:8
208:14 209:4,21
210:8 211:4,20 220:4
223:3,21 224:16,19
225:17 226:2,12
229:21 233:4 234:18
235:12 236:4,22
237:12 238:15
242:19 243:25
249:12 250:4,9,23
252:5,11,16,23
253:16 254:13,14
255:20 256:23 257:9
257:16 258:23
259:13 262:15,20
266:6 271:8 272:12
275:9 276:8 278:15
282:8 287:3 294:18
296:13 297:15
299:14 300:5 301:10
302:3,3 303:9,20
305:9,11,21 306:14
**objectionable** 122:5
**objections** 4:7 9:19,21
  26:23 27:6 303:15
  116:15 132:11,25
  259:16 302:13,23
**objective** 139:15,16,19
  139:22
**obligated** 52:4,9,17
  53:3,14
**obligation** 14:4 51:24
  114:15,23 115:6,10
  115:12,14,20,24
  116:6,23 127:7 186:8
  186:9,18 187:6
  191:14 192:3 193:5
  194:5,21 195:16
  196:4,25 200:9 206:4
  262:25
**obligations** 154:15
**observer** 12:6,10
**obtain** 14:8 15:6,12,14
  16:9 18:13,16 198:14

**obtained** 16:13
**obviously** 11:24 13:15
  162:12 164:8 182:16
  217:22 232:11
  241:17 271:15
  280:12 288:16
**obviousness** 77:22
**occasion** 10:7 54:20
  73:5,8 82:22 83:9
  91:18 92:14 109:12
  156:7 159:5
**occasions** 73:9 89:11
  92:18
**occupied** 71:9
**occupies** 8:24
**occupying** 71:6
**occur** 113:23
**occurred** 74:2 105:24
  158:18 177:11
  298:15
**occurrence** 229:14
**October** 1:18 2:3 5:10
  311:21
**odd** 90:16
**office** 7:10 32:19 33:9
  33:10 34:19 35:3,10
  48:25 49:9 53:19,23
  55:18 59:4 63:4,9
  65:15,19 66:9,12,13
  66:17 67:17 82:20
  83:7,17 87:2 88:2
  90:8 94:22 107:19
  115:3 119:2 132:22
  135:13,19,23 136:8
  136:11,20,21 137:7
  149:22 151:15
  153:16,22 154:5,16
  155:8,9,14 158:12
  174:4 182:14,24
  184:9 186:10,19
  187:2,14,16 188:9,21
  189:6,12,17,22,23
  190:4,12,23 191:13
  191:15,21 195:23
  198:2,4,12 199:23
  202:16,21 203:5
  204:14 208:25 209:9
  209:14,16,19 210:2
  210:18,21 211:3,8,12
  214:4 221:14 227:16
  228:3 248:14 249:23
  250:13,17 253:15
  255:9,14 256:12,14
  256:21 257:6 261:16
  261:23 268:3 273:18
  274:16 275:22
  276:16 277:3,5,12
  283:10 284:17 285:4

285:8,9,12 286:3,25
287:6 289:12,19
300:11
**officer** 4:12
**offices** 218:2
**office's** 172:2
**Officially** 307:15
**Oh** 245:12 291:2
**okay** 10:3 14:2 32:12
  39:7 42:2 61:25
  83:25 119:19 125:22
  126:6 127:12 128:24
  131:5,9 132:7 139:5
  146:7,21 149:2,25
  161:10 163:25
  181:14 196:17 199:4
  200:3 201:19 216:13
  217:5 218:7,18
  220:11,23 221:4
  227:19 231:7,23
  232:15 233:12 235:7
  239:7,9 240:3,12,23
  241:6,12 244:15,23
  244:25 245:7,12,19
  247:12 248:4 254:8
  260:20,22 261:13
  262:5 263:6,25
  264:14 265:2 268:21
  270:19 273:9,16
  276:14 277:12,15
  279:21 280:19
  281:12,16 282:21,23
  283:20 284:2 285:3
  285:14,19 289:24
  290:17 291:2,4,13,21
  292:5,9 293:13,18,21
  294:7,11 295:7,10,13
  295:17 296:8 297:5
  298:7,12,22 303:5,12
  304:5 305:9
**Old** 2:8 5:9
**omissions** 179:14
**Once** 11:17
**ones** 63:11 246:15
  262:14
**open** 215:18
**operate** 13:4
**operated** 13:3 37:25
  38:12
**operations** 167:17
**opinion** 10:6,12,18
  123:5,10 300:23
**opportunity** 141:6
**opposed** 35:15 167:17
  176:15 274:25
  275:18
**opposing** 12:15
**opposite** 175:17

options 263:9,20
oral 135:4
orally 134:25 135:3
order 11:24 71:18
    170:9 176:6 201:3
    238:8,18
organized 172:19
origin 36:8,17 152:7
original 35:8 139:23
    140:9 251:9 255:3
originally 32:16 36:12
    41:5 47:9,15,25 48:8
    48:13,24 49:4,23
    68:8 87:4 100:12
    145:18 221:8,13
    272:2
originals 163:15,17
originate 33:9 36:11
    66:16,20
originated 33:3 38:23
originating 38:18
    48:16
other's 80:15
outcome 311:18
outside 96:5 193:3,4
    194:13
overabundance 287:8
overcome 114:25
owned 26:2,4 28:13
owner 68:12 104:23
    105:5,8
ownership 26:7 28:7,9
owner/operator 198:7
owns 28:2

─────────────
            P
─────────────
P 3:2,2 6:2 98:4
pace 59:18
page 150:18 151:2,7,21
    155:19 156:18
    159:18,24,24 160:3,3
    160:4,6,7,13 165:12
    167:24 180:2 182:10
    197:12 199:4,12
    201:10,17,18,21,25
    202:3,12 212:15
    215:14,16,21,22
    216:9,11,22,23 217:2
    217:3 218:11 221:2,4
    221:4,7,11 231:8,12
    231:22 232:3,19,24
    233:11 234:7 236:2
    239:12,17,20 240:6,8
    240:10,14 241:8,16
    243:24 244:11,17,20
    245:4,7,9,11 247:2
    260:23,25 263:4
    266:22 269:8,16

271:13 273:3,7,13,18
    276:14,15 277:15
    278:2 282:17,22
    283:4,22 285:15
    286:7 289:10 294:10
    295:14,21 299:24
    307:21 309:11 310:9
    312:3
pages 151:19 160:2
    179:25 239:2 240:5
    245:21,24 264:11
    283:21 309:8
pair 158:3
paper 199:25 200:10
    200:13 201:2
paragraph 263:7,11,13
    263:21,24 264:20
    283:18
parameters 147:13
paraphrase 161:7
paraphrasing 249:18
    249:20
parent 138:19 139:18
    140:6,8,19,22 141:16
    141:20 142:5
Paris 52:24,25 104:21
    107:15 116:25 117:2
Parkinsonism 269:11
    269:22 274:4
part 18:12 30:21 86:9
    108:12 116:2 167:11
    182:14 240:12
    241:19 291:7,10
particular 8:15 30:18
    33:2,12 37:10 38:8
    38:10 53:8 75:19
    76:23 78:24 79:6
    80:9 85:6 100:3
    103:3 110:8,17,18
    112:3 113:11,12
    118:4 122:13 133:3
    133:11 136:7 137:22
    137:25 142:12,13
    158:25 159:2 160:9
    172:25 183:9 184:24
    192:17 198:20 199:3
    205:20 207:5,10
    210:4 212:8 232:24
    274:21 275:2
particularly 75:6
    233:13 276:18
parties 4:4 311:17
parts 69:22
party 12:15
pass 17:21
pasting 157:16,21
    158:10,14,23 160:5
patent 8:5,8,13 9:12

10:14,19,22,23 17:7
    17:14,17,19,21 19:4
    19:8,9,11,14,23 20:5
    20:8,12,16 21:13,18
    23:24 24:2,6,13 29:7
    29:12 30:24,25 31:4
    31:5,6,9,21 32:15,19
    32:20,23 33:2,15
    34:17,19,21,25 35:3
    35:7,9,13 36:20 37:3
    38:17,22 39:7,14,16
    39:24 40:4 41:18
    42:4,7,20,21,24 43:4
    43:7,10,11,14,15,19
    43:23 44:2,8,9,16,24
    45:7,9 47:8,14,24
    48:6,23,25 49:5,9,9
    51:13,20,20,25,25
    52:6,6 53:4,5,12,14
    53:15 54:6,6,15,16
    56:16,25 57:23 61:2
    66:8,11,15 67:10,17
    67:22 68:7,19,22
    69:11 71:14,17 72:15
    72:15,22,23 73:11,11
    73:18,21 74:5,15
    75:2 79:2,9 82:19,20
    83:5,6,17 87:2,19
    88:15,16 90:8 94:22
    95:6,7,8,21 96:21
    97:3 105:5,8,8,9,9,13
    107:11,17,18,19,23
    110:3 113:8 114:15
    119:2,24,25 120:2
    121:4 123:12 124:2
    124:14,18,20,20,23
    125:6,11,20 126:9,10
    126:11,14,15,22
    127:5 128:21,25
    129:6,11 130:2,10,19
    130:23,25 131:7,11
    131:14,15,18,19,22
    131:23 132:22 133:4
    133:12,22 134:6
    136:21 138:8,21,23
    138:24 141:5 142:13
    145:2,4 149:21,22
    150:16 151:5,8,15
    152:4,15 153:16,16
    153:21,21 154:5,5,8
    154:15,16 155:14
    158:12 159:25
    165:24 166:13,14
    167:14,15 169:16
    172:18 174:4,6 178:4
    178:13 179:14,23
    182:14 186:10,11,19
    187:2,2,7,14,16,25

188:9,10,20,22 189:5
    189:12,17,22,23
    190:4,5,12,14,20,23
    191:5,11,13,15,20
    193:10,25 195:23
    197:25 198:4,11,12
    198:15 199:23 200:4
    201:8,22 202:2,7,16
    202:20,21 203:5
    204:14 207:16 208:7
    209:8,20 210:6,17,20
    211:2,17 212:2,5,9
    213:12,17 214:3
    218:2 221:13 222:24
    223:18 224:11,21
    227:16 228:3 229:19
    230:6,12,14 236:18
    245:3 248:8,14
    249:23,24,25 250:7
    253:15 254:24 255:9
    255:14 256:12,21
    257:6 258:8,9,21,22
    258:22 262:7 265:17
    267:13 275:22
    276:13 279:3 281:24
    283:10,11 284:17
    285:4,8,9,12 286:2
    286:12,25 287:6,16
    289:12,19 290:9,16
    294:15 295:9 297:6
    297:11 298:6,24,25
    299:18 301:22 303:6
    304:14 306:6
patentability 72:17,25
    73:7,13 74:7,19
    75:17 76:23 93:23
patentable 76:17 77:10
patents 10:25 11:5
    15:24 34:4 89:13,17
    119:22 120:15 132:2
    132:4,9,15,23,24
    133:6,14,24 134:7,13
    134:19,20,24 135:7
    135:15,25 136:13,22
    227:15 249:9 267:21
patent-related 198:3
path 143:12
Paula 3:20 5:22
pause 213:2
paused 56:12
pavement 129:19
paycheck 25:21
peer 15:21
pending 13:23,24 49:8
    49:20 50:13 108:14
    109:3 191:12 197:7
    198:11 243:5 289:15
Pennsylvania 46:18

penultimate 216:8
people 53:20 54:24
    61:9,11,13 63:23
    65:4 153:5
percent 8:20,25 28:8
    28:12 35:22,23 36:7
    38:25 159:17
percentage 8:12 35:19
perfect 150:24 201:3
    214:13
perfecting 200:22
performed 28:17,20,25
    31:20 88:14
performing 30:16
period 8:19 16:15
    41:23 42:3,16 43:10
    43:13,18,24 44:5,13
    44:17,23 48:5 49:7
    50:18,23 51:12,17
    52:5,10 53:4 54:3,9
    56:3,14,24 57:7,21
    61:5 62:23 63:9 66:7
    66:22 67:13 68:3,21
    69:3 72:14,20 74:16
    75:9,15 76:6,19,25
    77:14 78:5 79:25
    81:22 82:15 83:4
    87:18 89:5,8,23
    96:11 98:24 102:20
    103:7,12 104:5 107:3
    107:20 108:5 109:11
    110:9,22 111:12
    113:20 141:4,13
    143:6,16 144:5 145:3
    157:14 160:16
    166:18,24 167:12
    171:16 172:10
    176:19 177:6 178:11
    185:9 186:7,17,25
    188:16 189:4 190:18
    198:10 203:3,13
    206:21 208:23
    210:20 211:25
    225:21 226:6 227:13
    227:22 228:11 230:4
    254:25 255:12
permissible 82:7,12
permit 77:2,6
person 46:7 62:14
    63:16 88:18 132:12
    132:20 133:17 153:6
    182:24 183:12
    209:11 256:7 259:9
personal 213:25
personally 47:23
personnel 61:10
persons 259:18,20
pertains 243:23

Petersburg 37:24
Pfadenhauer 3:16 5:14
  5:14 6:7 9:16 26:11
  26:16,22 27:4,12,19
  40:14,21 41:2,9
  56:11 59:11,23 60:24
  73:23 80:19,24 92:21
  97:12 98:7 116:10,16
  116:20 119:10,14,19
  121:7,16 122:11,18
  122:23 123:15,20
  124:5 125:8 127:21
  128:3 130:14 139:5
  139:10 140:15
  146:13 147:4,11
  148:6 149:4,17
  155:22 162:23
  163:10,20 170:23
  171:2 174:18 180:5
  181:4,10,23 208:19
  213:15 214:2,9,24
  217:16 218:6 219:16
  220:8 222:14 223:23
  224:18 230:20 232:9
  242:4,16 312:4
Pfadenhauer's 236:7
ph 21:8 23:5
Pharm 28:2
pharmaceutical 23:17
  24:3 33:11 76:15
  77:12 224:10 267:3,5
  267:8,10,13 303:24
pharmaceutically
  293:10
pharmaceuticals 1:5
  1:11,14 5:7 23:14
  24:8,15 25:22 26:8
  28:3,16 30:11,12
  37:20 39:9
phenyl 216:17 217:8
  218:21 219:7 221:19
  222:6 223:10 232:5
  232:20,25 233:2
  234:23 235:11,16,21
  253:11 254:10 291:8
  291:9,11
Philip 51:4
phone 192:24
photocopy 140:6,7,18
  141:16
phrase 218:14 224:12
phrased 275:14
physical 31:15,16
physically 25:5 45:24
  86:10 166:10 177:23
  182:19,21 183:5
pick 185:3 262:11,14
  262:24 296:7

piperidinyl-substitut...
  303:17
piperidino 278:11,23
  279:15 291:16 293:9
piperidinyl-substitut...
  267:7
place 25:6 79:6 105:18
  158:14 176:14
  178:23 188:5,5 189:2
  189:2 230:18 240:10
  288:24
places 48:20 180:19
  181:19
plain 271:6
Plaintiff 3:5
Plaintiffs 1:6,12
  playing 127:23,24
please 5:12,25 6:15
  9:16,21 13:22 18:19
  20:25 27:22,22 32:3
  36:25 53:24 54:4,5
  56:21 57:14,18 72:18
  75:13 103:11 111:2
  132:18 133:9 134:15
  144:11 154:2 161:14
  177:3 178:9 184:17
  185:20 188:14 195:8
  197:13 211:22 223:5
  224:2 226:4 231:9
  232:16 234:16
  238:17 242:6 243:12
  247:17 251:24
  252:11 255:18 257:2
  270:13 271:11
  274:13 275:14
  278:19 288:19
  293:15 302:17
plus 95:8 171:12 174:8
point 30:7 40:9,22
  74:23 78:12,14 84:21
  85:10 94:15 104:12
  106:11,14,16 115:4
  123:3 127:12,13
  140:3 141:23 157:23
  178:17 183:20 185:5
  189:24 211:9 216:6
  225:8 253:7 306:21
  307:10
pointless 90:12
polyester 22:16
polymer 15:2
pops 161:25
portion 35:12 42:23
  235:19 292:2
portions 42:21
pose 285:22
posed 52:14
posing 254:3,17

position 7:18,22 9:6
  19:19 20:22,23 21:10
  23:9,10,12,21 24:24
  24:25 51:11,14
  122:16 216:16 292:4
  307:3,8,9,18,19,20
possession 85:24
possibilities 231:15
possibility 85:21 102:7
  219:6 221:18 235:22
possible 85:5,7 88:11
  155:10 169:20 170:4
  216:15,23 218:20
  274:14 275:2,19
  278:17
possibly 24:18 34:16
  90:18 217:8
post 94:15
power 199:2
practice 16:23,25 40:3
  40:10 58:12 69:2
  70:6,12 71:16 87:19
  89:24 90:9 94:5 95:5
  95:7,8,21 96:24 97:4
  101:8,20 105:21
  107:8 118:12 140:2
  141:22 142:15 155:7
  157:14 160:16
  161:13,17 171:19
  172:2,3,13 178:3
  198:9 203:2,7 206:20
  208:24 209:13
  210:19 224:22
  226:24 227:5,12
  228:7,11,21 229:4,6
  229:24 255:7,12,22
  286:20,23 287:5
practitioner 94:3
practitioners 160:2
preamble 161:20,24
precisely 55:2 77:22,23
  78:12 254:20
precision 55:2
preferred 233:14
preliminary 139:24
  140:20 141:2
premise 222:10 223:7,9
preparation 17:6 21:15
  24:12 53:12 86:20
  122:15 123:22,24
  129:9,17,25 130:8
  158:11 166:15
prepare 19:23 20:2
  21:19 23:23 47:23
  98:19 120:19 157:15
  182:21,24 183:5,6,11
  183:17
prepared 20:3 21:25

24:6 40:11 41:4 50:9
  82:21 87:15,22 98:25
  100:13,17,18,23
  102:22 103:3 109:14
  157:3,8 182:18 184:8
  201:7 300:24
preparing 59:5 90:7
  91:5 123:13 150:7,11
  150:14 172:12
present 3:19 61:9
  109:6 159:19 160:7
  227:10 251:20 260:6
  265:23 271:25 272:3
pressure 269:10,21
presumably 301:13
presuppose 37:9 99:18
presupposes 99:14,15
pretty 91:17
previously 11:16 119:8
  119:8,22 120:4
  149:13 195:11 197:6
  202:12 233:10
  279:14,22 281:13
primarily 10:14,19,22
  45:24 132:13,20
  153:6 167:16,22
primary 133:5,13
  166:15
prior 8:2 19:12 58:22
  71:22 77:25 78:2,7
  79:3 96:21 104:13
  105:13,25 115:2
  128:20,24 129:5
  130:8,18 131:9 150:6
  150:10,14 155:12
  177:15 190:13
  196:18,19 200:18
priori 116:24 117:6
priorities 104:19
  111:17 112:14,18
  170:12 173:9 251:15
priority 49:18 71:24
  84:18,21,22,23 85:2
  85:8,9,13,24 87:7,23
  90:23,25 91:4,21
  92:5,15 99:9,14,17
  99:24 100:5 101:15
  102:2,3,5,12,20
  103:4,8,14,20,25
  104:2,8,8,17 105:2
  105:15,20,23 106:9
  106:19,23 107:5,12
  107:21,25 108:8,11
  108:15,16,16,20
  109:6,15,20 110:12
  110:24 111:14,22
  112:5,8,9,23,24
  113:9,21,22,25 114:7

114:10,12,25 115:8
  116:25 117:7,14,23
  118:14,18,19 169:25
  170:6 171:19 183:25
  185:18,25 193:17
  194:2,5,9,12,17,19
  195:2,5,11 196:4,8
  196:20,24 197:6
  199:16 200:5,10,15
  200:22,24 201:2,3
  202:22 203:4,11,16
  204:3,16,20,22 205:4
  205:15,25 206:3,6,23
  206:24 207:17,17
  208:8,9 212:20,21
  213:6,10 214:18,21
  215:9 216:21 217:7
  217:12,20 218:23
  219:5,9,11 220:2,3,6
  220:9,16,17 222:25
  223:12,19 225:3,24
  225:25 226:10,11,14
  226:23,25 233:9
  234:3,12 235:2,9,20
  236:18 237:6,20,21
  238:2,10,13,20,24
  245:22 246:6,17
  247:6 251:17,20
  253:14 255:2,10,11
  256:2 312:15
privilege 126:2
privileged 73:25 137:4
  207:22 275:13
  288:19
probably 30:3 35:23
  62:5 78:23 89:20
  162:7 164:3 266:11
  295:15
problem 58:20 137:15
  137:18 301:11
procedure 141:14
  142:2
procedures 41:17
proceed 265:17
proceeded 267:23
  269:8,12,19,24
proceeding 268:2
proceedings 60:5 149:9
  182:5 231:2 242:11
  266:17 311:11,14
process 79:11 80:11
  264:7 296:21
processes 265:11
processing 165:19
produce 86:22 87:6
  88:10
product 11:20 80:10
  121:15 122:3 126:3

**professional** 2:11 15:19
209:8,20
**progress** 212:6
**project** 163:24
**prolong** 146:4
**pronunciation** 62:14
**properly** 291:20
**property** 17:12
**prophylactically**
198:21
**proposed** 106:24 155:3
155:11
**prosecute** 9:11 20:5
22:8 23:24 45:7,9
47:24 48:23 139:17
156:7 273:24
**prosecuted** 19:11 24:7
29:7,12,23 32:14
34:5,17,22,25 35:6
35:13 39:7 44:16,24
49:3,6 152:19 290:16
**prosecuting** 38:17,22
44:9 49:22 50:14
94:21 172:19 187:3
200:25 224:10
254:10 290:19
301:17
**prosecution** 8:8,13
17:8 20:9 21:14,15
24:13 47:8,13 53:12
106:12,15 114:6
132:14,21 133:5,13
133:23 134:7,12,20
134:23 135:6,14
136:12,21 139:25
152:24 154:8 166:16
172:18 186:10
187:25 188:10,22
193:25 194:18
195:10 211:18 212:6
213:11,17 225:10
253:8 254:24
**protective** 11:24
**provide** 6:15 12:20
43:3 135:12,16,18
178:4,13 198:3,21
202:16,20 208:24
210:20
**provided** 43:7 57:24
58:2 72:11 86:13
135:19 159:15 205:2
205:15 219:11 248:5
297:11 304:25
**provides** 30:25 292:24
**providing** 42:25 75:12
202:13 203:2 210:16
**PTO** 17:23 261:17
**Public** 2:11 6:4 309:24

311:9
**publications** 15:20
**published** 15:20 283:15
**purpose** 73:12,20
173:4 222:20
**purposes** 84:21 85:9
222:12,14 236:17
289:3
**pursuant** 2:9 107:6,22
196:23 197:8
**pursue** 143:2,3 262:25
**put** 47:4 80:24 94:4
119:12 121:14
152:15 158:7 160:4
165:2 171:20 172:5
183:2,13 226:20
251:13 260:18 262:4
304:15,24
**puts** 78:25 159:23
**putting** 151:18 208:11
**pyrrolidino** 279:14
**pyrrolidino-substitut...**
275:6 303:15
**pyrrolidinyl-substitu...**
267:4 274:2
**p.m** 97:17 98:3 308:8

**Q**

**qualify** 106:18 194:4,8
196:19 224:14
**question** 4:8 10:4 13:13
13:16,18,23,24 22:21
22:23 25:20 27:13,17
28:22 32:6,11 36:24
37:8,12 38:20 40:16
41:21 43:21 48:16
49:16 50:8,8 52:17
54:4 55:20 56:8,21
57:17,19 65:5,12,17
72:18 74:11,13 75:13
80:20,23 81:3,4 83:3
83:22 92:13,16 95:12
99:6,13,15,19 103:11
104:4 108:22 111:4
111:10 112:17
113:18 116:4 117:20
121:13 125:17
126:17,19 127:20
128:2,6,7 132:18
133:9 134:15 136:16
139:11 144:15,19
145:8,25 146:3,20
147:22,23 148:2,4,20
149:3 154:2 161:6
163:25 164:5,6
166:21 171:9 175:6
177:3 178:9,17
181:15,16 185:19

188:14 191:9 193:22
195:8 202:5 206:8
207:25 208:5,22
209:6 211:22 212:25
214:15 215:5 218:7
218:15 220:10,21
222:10,13,15,21
223:5,8 226:4 227:20
228:10 232:13,15
234:9 235:3 236:9
238:17 240:16
241:20 243:5 245:11
245:14 247:3,9 248:6
248:18 260:9 261:13
268:5,6 270:20 271:9
271:19,21,22 272:2
272:22 275:12
276:23 278:17,19
280:13,18,20 281:5
281:16 285:22,25
288:18 289:7 290:21
290:22 292:10
294:22 295:3,5 298:8
298:10 300:8 301:15
303:11 304:8,10
305:16,19,22,22
**questioning** 146:25
**questions** 11:22 27:9
60:16,18 81:6 116:17
127:15 128:10
138:12 179:20 185:3
293:25 294:3 301:12
**quietly** 27:9
**quite** 29:4 30:4 45:11
175:16 212:22
**quoting** 249:18,20

**R**

**R** 3:2 98:2 311:2
**raining** 193:2,4,6
**raised** 125:4 208:6
301:10
**raising** 301:9
**range** 43:22 247:2
**rare** 89:10
**rate** 269:10,21
**rayon** 22:15
**reach** 86:10 237:15
285:10
**reaching** 224:5,6,22
225:5 236:25 237:4
237:18,24
**reaction** 164:21
**read** 32:2,4 57:13,15
69:12,15,17,18,20,24
70:4,6,14,17,24 71:7
80:16 81:4,6,8,14
97:8 110:25 111:5

144:12,21,23 160:3
162:13,15,22 163:2
164:8 167:3,5 174:15
184:14,18,22 185:11
206:11 214:14
219:20 223:25
232:11 234:15,17
236:8 238:7 240:19
241:17 243:10
246:22 255:17,19
257:2 261:8 263:17
264:9,20 266:24
270:11,23 278:14,17
278:18,19 282:10,13
282:15 285:5,6,12,13
291:7,19 294:21,25
296:17 306:5,6 309:8
**reading** 70:12 216:7
234:24 235:8 237:21
238:3 278:16 285:23
294:23
**reads** 306:4
**ready** 88:24
**reality** 253:21
**really** 9:5,7,14,22 10:2
19:25 22:7 26:21
27:2,25 32:5 33:6,18
34:6 35:17 75:4 90:3
95:11 99:5,5 115:9
119:14 145:9 167:21
193:6 220:19 251:15
267:20 280:17
**reason** 89:12 90:16
94:12 108:6 112:9,14
217:23 272:9,14
286:9 310:11,13,15
310:17,19,21
**reasons** 208:12 286:10
310:7
**recall** 18:11 19:25
20:11 21:12,21,23
24:16 45:19 48:19
49:2 53:3 54:25 55:6
55:9,13 67:2,5 69:14
70:2 77:13 83:2
85:12,13 86:2 88:20
89:7,19 90:3 91:2,8
91:10,16 92:20 93:3
93:12 98:15,21
100:21 101:4 107:7
108:23,23 109:2,7,9
109:18,22 110:6
113:17 118:7,8,10,10
118:11 130:20 134:5
134:21 137:22 138:3
142:3,24 145:9
146:17,17,22 147:6
147:14 148:12

151:13,15,16 156:10
156:12,15 157:13
165:5,9 168:14 172:7
172:9 179:12,17
186:5 189:7 203:23
203:24 204:4,7,9,11
204:12,18,25 205:6,9
205:12,20 208:2
209:14 225:12,19
226:7 229:9,14,15
254:7,18,20 256:3,3
257:10 258:12 259:3
259:9,11 272:6
274:24 281:20,22
284:20 286:21
287:22 288:2,9,13,21
288:23 299:11
**recalling** 211:14
**recast** 147:2 227:7
**receipt** 162:10
**receive** 53:18 54:20
56:2 58:6,13 66:7,10
66:24 67:9 84:2,12
84:13,15 85:2 136:9
136:17 173:5 175:23
176:23
**received** 53:25 54:7
56:15,23 57:22 58:14
58:18,19,24 66:14
67:15,20 69:5 82:18
83:5,16,23 84:7,10
84:22 85:3 86:25
87:20 88:21 93:4,10
93:15,21 96:13 100:7
111:14 135:13,24
136:11,20 157:17
160:11 172:11
173:17 176:2,11
177:12,13 179:7
184:2 208:25 211:6
212:3 227:15,25
230:6 250:14 289:18
301:18 304:16
**receiving** 96:21 305:23
**recess** 60:4 97:17 149:8
182:4 230:25 242:10
266:16
**recitation** 234:22
**recite** 167:23
**recites** 166:4 202:12
**recognize** 280:16,23
281:2,4,15,17,19
**recognized** 180:16
**recognizing** 294:14
299:7
**recollect** 147:9,10
**recollection** 55:24
56:23 66:6 78:4 85:6

85:22 93:9,13 104:3
110:16,18 112:3
133:2,16,25 137:14
137:17 140:4 141:12
146:16,19 147:3,5,15
147:25 148:9,10,24
150:13 151:17,20
159:11 160:17,20,22
165:7 168:20,21,25
172:4 176:13,16,18
177:5 185:4 188:3,25
198:25 202:24 203:6
203:9 206:12,17
207:5,11,13 208:5,16
210:14 212:13
214:16 215:8,10
219:21 220:23
228:17 229:17,18
230:2 255:5 258:3,5
258:10,24 259:5,7,17
259:19 270:25
275:17 276:4 284:13
**recollections** 109:24
111:25 113:12 136:5
188:3
**record** 13:7 21:7 32:4
57:15 60:3,7 80:25
81:8 97:13,15 98:9
111:5 119:20 128:13
131:13 144:12
146:13 147:15 149:7
149:11 164:10 167:5
182:2,7 184:18
206:11 230:24 231:4
234:17 242:7,9,13
255:19 266:14,19
278:18 289:3 294:25
308:6 311:13
**reexamination** 35:2
**refer** 90:21 132:2,8
287:17
**reference** 86:4 217:8
218:20
**referenced** 232:3
**references** 286:24
287:6 288:15,25
**referred** 46:4
**referring** 40:25 77:16
131:14 132:23
140:11 167:7 172:23
217:25 256:7
**refers** 151:12
**reflect** 142:18 170:18
170:21
**reflected** 173:2
**reflecting** 168:23
**reflects** 173:15
**reformulate** 155:2

**refresh** 284:13
**regard** 118:3 126:9
207:7 209:15 226:21
**regarding** 53:19,22
54:2 57:9 132:11
134:6,12,19,23 135:5
135:24 223:24 250:7
250:12 253:10 254:9
256:20 257:5,25
258:7,20 271:23
**regardless** 137:13
165:4 302:20
**Registered** 2:10
**regularly** 250:6
**Reitenbach** 45:14,17
45:18,19 46:24
**reiterated** 206:2
**reiterating** 200:14
206:22
**rejected** 196:22 276:21
**rejection** 115:3
**rejects** 196:12,17
**relate** 36:2,7 174:14
193:9
**related** 10:13,19,22,25
140:21 166:16
168:15 311:16
**relating** 167:16 170:17
174:4,6 208:3 220:19
**relationship** 65:4 68:10
166:25
**relevant** 77:12 78:7
**relied** 107:15 197:6
**relies** 49:18
**rely** 13:17 99:4 107:10
**relying** 196:3,8 204:19
204:23 214:2
**remain** 19:17 21:16
**remaining** 235:19
**remember** 62:10 118:5
145:9 171:25 203:19
223:7 243:16 288:11
**remembered** 225:16
**remembrance** 271:4
**remind** 115:16
**remove** 230:5
**render** 300:24
**repeat** 36:24 38:20
54:4 56:21 57:17
65:4 83:2 103:11
147:20 148:19
185:19 188:14 206:8
211:22 238:17
**rephrase** 13:16 235:5
266:7
**replaced** 29:3
**report** 20:19 50:19
51:24 64:24 72:3,5

**reported** 1:19 51:2,4
65:9,21,25 66:4
311:11
**reporter** 2:11 5:25 13:6
113:4 144:21 163:17
**reporting** 51:19,22
65:3
**represent** 149:19 213:8
221:22 233:6 235:18
300:19
**representation** 107:10
193:18 213:14
217:21 218:5 222:8
222:19 223:24
235:23 236:7,10
**representations** 107:16
213:25 214:11 255:8
255:13,16
**representative** 12:7,9
12:15
**representatives** 105:5
105:7
**represented** 107:24
213:18 217:18
**representing** 68:18
213:22 214:7,10
217:17 270:15
**request** 13:25 54:11
96:25 97:7 107:5
135:19 173:10,12
184:25 185:6,13,17
185:24 187:8 198:22
200:9 212:3
**requested** 52:22 57:11
66:23 67:14 68:6
84:5 184:14 205:5,14
**requesting** 59:12 173:7
175:23 183:16
**requests** 54:8,13,21,23
55:8,10,14,17,22,25
56:2,14,23 57:22
66:8,11,14,18 312:7
**require** 94:16 190:19
195:22 271:24
288:18
**required** 81:22 95:14
95:16,20 190:3,11,22
191:21 193:11
200:25 201:6 227:8
274:9
**requirement** 74:22
75:3,23 76:3,9 94:25
95:24 138:18 143:10
195:3 200:21 261:25
262:3 268:9,11,14
269:2,2,17 270:6,18
270:22 271:7,12,24
272:17,21,24 274:8

274:15 294:9,17
295:18 297:9,10,13
298:13,18,23 299:10
299:16,24 300:12,16
300:20 301:19,24
302:10,12,19 303:2
303:12 304:4,13,17
304:19,21 305:24
306:10,16
**requirements** 51:19,23
68:24 69:7 71:14,19
72:9,16,25 73:4,6,13
74:6,18 75:10,15,17
93:22 105:15 262:17
262:19
**requires** 275:12
**requiring** 137:15
192:20 298:4
**requisite** 67:22 68:23
69:6
**research** 11:7,7 17:5
37:19,22
**resembles** 176:8
**reserved** 4:8
**resided** 6:19
**resolved** 287:12,14
**resources** 237:16
**respect** 37:2 42:18
45:22 46:2 47:3,6
49:21 57:8 68:5,14
75:7,19,20 76:2,14
76:17 85:11 86:20
87:19 94:7 124:13
133:5,13,23 136:10
136:19 140:17 148:4
153:25 154:7 158:15
179:14 183:23 185:6
185:15,22 186:10
187:2,7 189:5,11,17
189:21 195:5 206:22
210:4 212:2 228:8
237:19 249:8,23
250:2 256:5 292:14
**respecting** 252:3
**respective** 4:4
**respond** 112:17 115:3
136:10,19 137:7
212:25 250:16
**responded** 204:23
254:21 273:20
304:24 305:25
**responding** 53:22
**response** 138:16,16
155:8 209:24 255:24
268:11 273:17 297:8
297:9 301:16 302:9,9
304:12
**responses** 155:10,11

210:21 211:2
**responsibilities** 17:3
68:16 94:7 153:15,19
154:7,12
**responsibility** 43:10
68:14,21 153:10,13
154:22,23 166:15
**responsible** 8:7 132:13
132:21 153:7 252:19
290:19
**responsive** 148:3
**rest** 242:22 271:15
**restate** 113:3,5 136:16
144:15,22 154:2
223:5 226:4 227:20
240:16 266:7
**restricted** 247:3 279:11
**restricted-out** 278:10
278:22
**restriction** 138:17
143:10 261:25 262:2
262:17,19 267:16
268:9,11,14,19 269:2
269:16 270:6,17,22
271:7,12,24 272:17
272:21,24 274:8,15
294:9,16 295:18
297:9,13 298:4,12,18
298:23 299:10,16,23
300:12,16,20 301:18
301:23 302:10,11,19
303:2,12 304:4,13,16
304:18,21 305:24
306:10,16
**result** 122:9 138:17
173:16
**resulted** 142:20
**resulting** 142:10
143:19
**resumed** 98:4
**retain** 172:14 198:10
**retained** 172:16 198:16
**retired** 46:15
**retrieve** 198:5
**returned** 60:8
**retype** 158:6
**reveal** 207:22
**review** 15:21 71:16
72:10 90:9 179:15
211:2 226:24 255:24
300:18
**reviewed** 160:24
180:18 181:18
209:19 211:12
**reviewing** 162:9 231:6
**reviews** 120:16 150:4
164:15 280:14
**revoked** 119:5

**Ridgebury** 2:8 5:9 6:24
**Ridgefield** 6:24 7:3
    25:9 37:21 39:10
    51:9
**right** 41:22 43:22 47:18
    64:7 81:20 91:18,24
    99:25 100:13 101:11
    106:2,25 108:2
    111:22 112:10 113:6
    114:20 115:21
    117:14 118:2 119:5
    120:14 126:18,25
    132:12 134:8 150:23
    150:24 169:13
    170:13,23 175:4
    181:23 197:20 199:9
    199:13 205:16,22
    209:3 219:3 222:7
    223:15 228:3,8
    229:15 238:14 244:8
    244:17 245:6 248:24
    251:16 260:15
    262:24 263:23 265:8
    266:9,21 277:18,21
    282:16 283:7,16
    284:18,24 288:7
    289:10 291:12
    292:19 295:22
    298:19 303:7
**ring** 292:3
**ringing** 62:15
**RIOS** 3:23
**rise** 227:10
**Road** 2:9 5:9 6:24
**Roche** 23:11,12,16,19
    23:21,24 24:7,13,17
    24:20,23
**Roger** 61:16 65:18
**role** 12:4 68:4 86:19,22
    88:5,10
**Rolf** 61:15 64:3 133:19
    288:12
**Roman** 262:9 264:3,4,8
    264:16 265:21,21
    266:24 295:20
**roughly** 12:22
**RPR** 1:19 311:8,24
**Ruggieri** 1:19 2:10
    311:8,24
**rule** 177:10 228:19
    276:11
**rules** 12:25 13:3 154:15
    307:11
**runs** 201:18 202:3
**R1** 216:3,15,24 217:8
    218:22 219:6 221:17
    222:5 224:14 231:15
    231:18 232:4,4

233:19 234:2,10
235:10,15,22 240:7
241:14,21 243:22
244:5 253:10 291:5
292:6,13 293:2,16
**R3** 279:12 291:14,15
    292:14,21 293:7,19
**R4** 279:12 291:15,15
    292:21 293:7,19

_____

S

**S** 3:2,17 6:2 98:2,2,2,4
**salary** 23:13 25:3
**salt** 291:18 293:11
**sample** 121:24 122:2
**satisfied** 107:15
**satisfies** 195:3
**satisfy** 71:18 75:17
**saw** 70:25 71:2 122:14
    154:12 155:10 179:4
    180:19 181:19 215:9
    227:6 284:25
**saying** 27:16 36:5,8
    49:11 50:5 58:21
    130:15 147:8 148:11
    154:20,21 209:8
    247:21 249:21 262:5
    262:10 265:2,24
    267:18,22 274:10
    275:23 284:5 297:17
**says** 83:22 147:9 169:4
    200:13 201:23
    213:23 248:24
    263:24 274:5 276:24
    277:2,14 283:17,19
    291:15 292:21 303:3
**schizophrenia** 269:12
    269:23
**Schneider** 120:5
    149:16 163:15 210:7
    279:25 280:4,7
**school** 15:15,16 16:3,3
    16:6,8,14 17:12,15
**scissors** 158:2,3
**Scotch** 158:4
**sealing** 4:5
**search** 72:3,5
**second** 47:5 56:12 77:3
    77:7,16 89:18,20
    102:24 112:9 127:19
    180:24 202:7 208:21
    216:8 219:3 247:16
    263:7,14 271:10
    281:17 289:25 297:4
**secondhand** 252:24
    253:5
**seconds** 270:13
**section** 105:16 106:10

107:6,12,22 108:8
114:2 186:2 193:17
194:3 195:3,12,14
196:23 197:8 199:17
201:4 246:25
**see** 13:5 81:13 90:18
    91:22 92:15 112:15
    114:16 120:7 123:11
    130:12 139:11 150:6
    150:10 151:9,22
    155:24 159:18
    161:20 162:2,16
    163:5 166:2,5 167:25
    168:8 169:5 181:11
    215:22 216:2,11,14
    216:25 217:6 218:9
    218:17,18 221:2,7,12
    221:16,21 224:2
    226:25 231:11,14,16
    231:17,19 232:2
    233:13,17,21,25
    234:8,21,21 235:15
    239:14,18 244:20,23
    245:5,14 247:13
    248:3 277:16 282:24
    283:23 292:24 293:5
    293:12,13 306:20
**seek** 53:21
**seeking** 111:14
**seeks** 112:17
**seen** 120:15 126:14,15
    126:16,20,22,23,25
    127:4 128:20,25
    129:5 150:2 164:7
    165:7,9 214:17,23
    280:11,21,24 281:5
    281:20,22 284:14,21
**segregated** 31:24 32:10
**select** 274:19 295:19
    303:13
**semantics** 233:7
**send** 89:24 97:4 102:12
    209:13
**senior** 7:20 8:3
**sense** 54:17 55:8,10,14
    55:16,21,23 111:8
    157:4,6,10
**sent** 87:24,25 90:2,4
    98:19 99:22 151:14
    158:12 173:8 209:9
    250:13
**sentence** 173:23 257:2
    296:17
**separate** 101:15 200:9
**September** 261:18
    274:16
**sequential** 152:9
**serial** 141:19 142:5

149:23 165:18,19
283:11
**series** 149:24,24,24
**seriously** 27:18
**serve** 98:25
**served** 158:22
**services** 30:25 198:3,3
    198:13
**serving** 153:15,20
    154:4
**session** 3:22
**set** 94:2,14 227:14
    311:21
**setting** 300:25 301:2
**seven** 307:5,10
**shape** 155:13
**share** 175:19
**sheet** 141:16
**Sheraton** 2:8
**shipped** 163:23
**short-circuit** 281:8
**shoulders** 13:8
**show** 119:7,21 121:19
    122:4,6,6,7 126:13
    149:12 163:8 213:3
    301:6
**showed** 164:19 284:23
**shown** 184:13 228:14
    234:6,10 235:24
    240:4,7 241:8,15,22
    241:23 295:21
    309:11
**shrugs** 13:8
**side** 25:7 33:25 47:5
    295:16,16
**sign** 97:10
**signature** 277:20 283:4
**signed** 4:12,14 55:25
    94:17 96:22 182:17
    184:23 185:12
    197:15 199:6,12,19
**significance** 173:22,25
    174:9,19 185:17,24
**similar** 189:4,11,16
    298:23 299:10
**similarly** 269:7
**simplest** 262:4
**simplify** 246:10 297:5
**simply** 37:14 49:14
    92:8 174:7
**single** 31:4 102:8
    103:19,25 104:7
    168:15,22
**sir** 72:19 108:18 132:19
    133:10 134:16 154:3
    177:4 178:10 180:8
    182:20 185:21
    188:15 211:23 223:6

226:5 227:21 260:21
280:11 284:14
301:15
**sit** 17:17,19 91:9 122:5
    134:4 144:3 145:2,16
    146:22 301:7
**site** 33:21
**sitting** 7:2 27:8 253:25
    272:16,25 287:11
    299:9
**situation** 183:21
    192:12 254:18,19,21
**situations** 112:23
    204:13
**six** 16:16 130:25 131:7
    131:11
**skim** 69:21 70:18
**slow** 79:11
**small** 35:19,21
**somebody** 65:25 183:6
    183:8 255:14 257:14
    259:22
**Sommer** 62:20,20
    64:20
**sorry** 10:9 21:6 23:7
    38:20 45:16 48:14
    55:4 64:5,6 65:5
    80:17 86:16 117:15
    120:10 124:6 144:17
    149:23 156:25 161:5
    166:22 173:19 175:5
    196:15 200:16 210:9
    213:13 218:8 220:12
    221:10 224:17
    227:19 235:12
    237:23 240:15,15
    244:16 248:5 251:25
    252:13,13 259:25
    260:25 265:13,14,20
    273:24 290:5 294:7
    295:14
**sort** 8:16 80:12 105:4
    158:14 164:21
    184:24
**sorts** 10:8
**sound** 116:14,16 289:6
**sounded** 289:7
**sounds** 207:24
**span** 28:23 29:6
**speak** 90:11 137:23,24
**speaking** 9:18,21,25
    72:6 90:24 138:15
    187:19
**speaks** 263:21 277:6
**species** 232:25
**specific** 75:4 86:2 91:8
    91:10,17 92:19 93:9
    108:24 109:7,18,21

109:22,24 110:7,15
110:16 112:2,4
113:16 121:9,14,19
123:21 134:2 136:6
137:14 139:7 146:18
147:12,25 148:24
150:13 159:11
160:22 168:20 172:7
185:4,6 188:2,24
193:15 198:25
203:18,23 204:4
205:6 206:12,17
207:10 209:15
211:12,13 228:17
229:14,17 232:18
233:6 253:4 255:5,25
258:3 259:19 288:14
specifically 76:14 94:8
122:10 168:18
203:25 204:10
205:13
specification 155:4
224:2
specificity 130:20
209:15
specifics 113:17 118:11
145:9,10,14
specifies 216:3
speculate 8:22 9:8 62:8
145:12 165:23
180:22
speculation 136:3
166:20 167:20
173:20 178:8 192:9
192:23 209:22 211:5
253:17 256:24
257:17 272:13
275:10 276:9
speed 285:24
spell 18:19 20:25 61:17
173:10
spelled 260:2
spelling 62:8,19
spellings 162:19,20
spiral 239:4 245:2
sponsored 11:6,7
ss 309:3 310:3 311:5
staff 44:15,20,21 54:15
56:17 57:2,12,23
259:15
stage 29:4
standard 76:23 203:7
standing 184:25
stands 196:16
star 60:23
start 8:18 73:16 108:22
140:7 156:22 157:9
248:5 251:17 264:24

276:2 295:13
started 161:6
starting 127:14 201:25
286:7 290:25
starts 151:2 156:17
201:15,17 212:15
239:11 245:10,15
state 2:12 18:4 75:13
126:19 133:9 164:25
195:8 223:7 309:2
310:2 311:4,9
statement 121:25
146:21 191:12
256:15 283:3,10,21
289:8 290:21 296:11
States 1:2 25:24 34:19
35:3,9,15 36:2,3,6,12
36:16,19,21 37:4,5
39:15 41:17 42:5,19
43:17 44:10 45:24
46:17 47:9,14,25
48:7,24 49:3,6,17,22
49:24 50:15 67:23
72:24 73:14 75:3,18
76:4,19 77:6 78:8
79:4,18 80:4 81:15
82:4,20 83:6 84:6
87:12,21 93:6 94:10
94:16,22 95:25 96:5
96:21 100:23 107:19
124:23 125:11,20
126:22 132:15,22
133:15 149:21
187:16 188:20
245:25 253:15 255:8
255:14 256:21 257:6
260:16 282:5 288:5
290:20
status 152:23 153:3
statute 143:12
statutory 68:24 69:6
71:14,19 72:9 105:15
Stein 27:20
Stempel 1:17 2:7 5:4
6:8,10,10,23 7:1 8:1
9:1,10 10:1,5 11:1,11
12:1,25 13:1,22 14:1
14:9 15:1 16:1 17:1
18:1 19:1 20:1 21:1
22:1 23:1 24:1 25:1
26:1 27:1,24 28:1
29:1 30:1 31:1 32:1
33:1 34:1,5 35:1 36:1
37:1 38:1 39:1 40:1
41:1,4 42:1 43:1 44:1
45:1 46:1 47:1 48:1
49:1 50:1 51:1 52:1
53:1 54:1 55:1 56:1

57:1,7 58:1,11 59:1
59:19 60:1,8 61:1
62:1 63:1 64:1 65:1
66:1,6 67:1,6 68:1
69:1 70:1 71:1 72:1
72:14 73:1 74:1,3,17
75:1 76:1 77:1 78:1,3
79:1 80:1 81:1 82:1
83:1 84:1 85:1 86:1
87:1 88:1 89:1 90:1
91:1 92:1 93:1,3 94:1
95:1 96:1 97:1 98:1
98:11,12 99:1 100:1
101:1 102:1,19 103:1
104:1 105:1 106:1
107:1 108:1,5 109:1
110:1 111:1 112:1
113:1,19 114:1 115:1
116:1,3 117:1 118:1
118:22 119:1,7 120:1
120:14,19 121:1
122:1 123:1,11,24
124:1 125:1,10,16
126:1,13 127:1,6
128:1,13,16 129:1
130:1 131:1 132:1,3
132:13 133:1,21
134:1,10 135:1 136:1
137:1 138:1,7 139:1
140:1 141:1 142:1
143:1 144:1,4 145:1
146:1 147:1,24 148:1
148:4,21 149:1,3,12
149:20 150:1,3 151:1
152:1 153:1 154:1
155:1 156:1 157:1
158:1 159:1 160:1
161:1,5 162:1 163:1
163:4,8 164:1 165:1
166:1 167:1 168:1
169:1 170:1,16 171:1
172:1,5 173:1 174:1
175:1 176:1 177:1
178:1 179:1 180:1
181:1 182:1,9,11
183:1 184:1 185:1
186:1 187:1 188:1
189:1 190:1 191:1
192:1 193:1 194:1
195:1 196:1 197:1,13
198:1 199:1 200:1
201:1 202:1 203:1
204:1 205:1 206:1
207:1 208:1 209:1
210:1 211:1 212:1,15
213:1,3 214:1 215:1
216:1 217:1 218:1
219:1 220:1 221:1,2

221:22 222:1 223:1
224:1 225:1 226:1
227:1 228:1 229:1
230:1 231:1,5 232:1
233:1 234:1 235:1
236:1 237:1 238:1
239:1 240:1 241:1
242:1 243:1 244:1
245:1 246:1 247:1
248:1,4 249:1 250:1
251:1 252:1 253:1
254:1 255:1 256:1
257:1 258:1 259:1
260:1 261:1 262:1
263:1 264:1 265:1
266:1,21 267:1 268:1
269:1 270:1 271:1
272:1 273:1 274:1
275:1 276:1 277:1
278:1 279:1 280:1
281:1 282:1 283:1
284:1 285:1 286:1
287:1 288:1 289:1
290:1 291:1 292:1
293:1 294:1 295:1
296:1 297:1 298:1
299:1 300:1 301:1
302:1 303:1 304:1
305:1 306:1 307:1
308:1 309:7,15
310:24 312:4
Stempel's 222:15
step 77:21 127:18
steps 69:3 184:21
185:16,23
Steve 5:20 40:21
116:11 155:23
STEVEN 3:9
sticker 119:13 279:23
STIPULATED 4:2,6
4:10
stop 27:15,16 92:25
127:13 266:11
straight 16:2
Street 3:14
stricken 180:14
strictly 138:14
strike 46:3 111:10
169:21 189:9 231:25
structure 80:10
structures 228:14
struggling 111:8
stuff 164:13
subgenera 233:7 265:4
subject 33:9 76:17
77:10 89:18 114:8,9
117:3 118:22,25
123:21 132:10

138:20,25 139:17
140:21,25 142:11,21
143:4,11,20 144:9
145:7,22 147:19
148:17 173:11,11
222:12 236:9 262:7
262:11 263:2,20
278:10,22 279:11
309:10
subjected 35:2
submission 94:17
submit 141:15 203:14
submitted 42:9,13 97:2
182:13 203:10,25
204:14 213:10,16
268:12 275:21
289:20 301:19 302:8
302:15 304:12 306:7
submitting 40:3 306:2
306:3
subscribed 309:19
subsequent 162:10
268:8 276:16 300:17
305:23
subsequently 196:21
subsidiary 25:16 28:4
substance 11:23 95:17
193:10 255:13
substantial 20:10 237:2
237:7,10,14
substantive 153:9,12
228:15,18,19 256:20
257:5
substituent 219:7
221:18 232:5
substituents 216:15,24
228:22 229:5,12
230:5 231:15,18,25
232:3,18,20 234:6,13
235:24 238:22 240:7
241:23 254:10
substituted 216:18
217:9 218:21 219:7
221:20 222:6 223:11
232:5,21 233:2
253:10 291:11
sucker 260:20
sufficient 67:16,18
75:10,16 138:5
156:11 176:16 227:2
307:11
suggest 155:10 162:24
292:12
suggested 163:5 227:11
suggesting 38:10
suggests 112:6
summarize 266:24
summers 16:5

supervisor 50:21
supervisors 257:15
supplemental 283:2
  289:20
supplemented 89:3
support 108:19 117:13
  194:20 195:14 197:7
  227:2
supported 111:21
  112:7 196:23
suppose 12:9 262:4
sure 7:23,25 8:4,6
  13:11,14 20:3 21:12
  26:4 27:25 28:8,12
  28:14 29:4,14,24
  30:4 33:24 34:6
  38:25 39:4,4,25
  43:20 44:15,22 45:11
  45:12 48:15 50:2,4,9
  54:5,25 55:19 61:9,9
  61:13,13,25 63:17,23
  70:14 74:12 76:5,12
  77:20 78:14,16 83:25
  93:2 95:11 99:5
  102:25 103:22
  105:22 106:5 113:18
  125:8 126:12 127:4
  128:13 132:6 136:17
  139:8 143:24,25
  146:5,15 147:12,14
  153:2 157:5 159:4
  167:6 170:24 171:10
  171:25 173:23 176:7
  184:21 193:21
  205:11 206:5 208:18
  219:17 249:5,10,17
  249:19 257:20 259:8
  276:22 279:5 285:18
  292:10 294:4 295:2
  300:8 303:10 307:14
Surely 73:8
suspended 119:5
swear 5:25
Swiss 81:18 82:3 93:24
  162:5
sworn 4:11,14 6:3
  309:19
synonymous 126:10
synthetic 22:14,15 23:2
S008-647-T 165:12

_____ T _____

T 6:2 98:2,4 311:2,2
table 303:4
tactful 260:13
take 11:25 13:21 15:3
  17:11,14 18:9,11
  52:5,10,18 59:21,22

59:23 69:3 81:5
  84:25 102:11 106:6
  127:18 128:9 134:4
  149:5 151:17 152:22
  156:11 164:3 181:24
  184:21 185:16,23
  188:5,25 189:2
  215:11 216:20 222:9
  222:15 227:5 230:18
  237:8,10,14 242:5,21
  242:22 265:2 280:12
  284:4,6 285:16
taken 11:10 97:17
  230:4,8
takes 89:21
talk 60:10 146:7 181:7
  281:11 284:10 298:2
talked 98:13 246:12
  272:2
talking 28:23 32:9
  33:23 40:14 41:3
  42:17 80:7 83:11,12
  83:15 113:14 132:5
  139:6 142:12 146:8
  157:22,25 158:24
  180:6 201:12 217:15
  222:2 233:22 248:17
  250:25 262:16
  263:12 268:8 292:17
  304:2,3
tape 5:2 92:23 97:16
  98:10 158:4 181:7,24
  182:3,8 266:12,15,20
  308:7
taught 79:23,24
tell 14:5 26:17 29:16,18
  29:21 30:5 36:10
  37:6 43:22 63:8,11
  112:22 113:7 126:7
  127:7 144:18 151:11
  151:25 159:16
  160:14,15 161:14
  162:14,16 168:10
  170:11 171:4,8
  176:16 183:4,8,12,22
  189:24 196:10
  203:17 245:23 248:4
  248:7,19 264:18
  280:23 295:4
telling 261:22 265:16
  289:14
tells 263:8 303:13
temporally 298:16
temporarily 242:20
ten 21:22,24
term 31:2 224:15
  236:14,17
terms 11:23 25:3 43:23

78:6 79:2 80:9
  107:14 115:17
  120:11 298:20
  300:11
testified 6:4 98:5
  248:23 249:3,6 274:6
  274:11
testimony 60:14,20
  67:5 78:3 99:20
  249:18 259:8 271:23
  300:7,10 309:8
tests 77:23,24
tetrahydro-benzthia...
  132:4,14,24 133:6,14
  133:24 134:13,19,24
  135:7,15,25 136:13
  136:22 161:22 249:8
  267:2
tetrahydro-benzthia...
  161:19
text 39:18,23,23 58:2,3
  58:6,13,25 59:3,6
  66:25 67:8 83:16
  84:18,18 85:8 87:8,9
  87:10,14,22,23 88:12
  88:21 89:3,25 90:4
  90:10,17,19,21,22
  98:18,25 99:4,16,24
  100:3,5,8,11,12,17
  100:25 101:7,10,17
  101:23,25 102:22
  103:3,7,13,19,25
  104:7,14,16 110:20
  111:21 113:25
  114:10 155:5 157:3
  157:16 158:4,23
  159:7,13,15,20 160:9
  160:10,18,25 161:9
  162:4,11 164:17 165:8
  165:8 170:17 171:18
  172:11,14,25 173:8
  174:13 176:3,11,22
  176:24 177:9,12,18
  177:23 178:6,15,21
  179:5,8,16,20 180:14
  181:20 219:24
  220:14 225:23 226:8
  227:6 228:2,20
  229:11 248:9,12
  250:22 251:2,8,19
  252:9,9 253:6,9,12
  253:13 304:15 305:2
texts 87:7 98:14 109:13
  109:20,21 110:5,11
  110:23 111:14
  113:21,21 117:23
Thank 61:7 149:2
  150:12 158:8 230:22

305:12 308:4
Thanks 120:9
thereof 291:18 293:11
thing 77:22 80:17
  101:12 161:23,25
  163:3 193:14 201:13
  226:17 280:24 289:2
things 9:4 71:2,6,21
  99:19 125:16,23
  132:8 141:17 163:5
  204:9 209:12 279:10
  285:24 293:3
think 6:12 9:5,23 22:21
  23:20 24:4 27:19
  34:7,15 41:2,11,12
  41:17 42:14 43:5
  45:12 52:12,12 53:11
  55:7 57:5 58:20
  63:17,18,22 71:12
  73:2,20 74:10,14
  79:14 80:12 81:15
  85:15 89:12 93:25
  102:23 112:13,19
  114:14 122:11 125:2
  125:3 126:5,16 132:7
  146:2,13 148:3
  155:17 162:15,23
  164:2 169:18 170:8
  172:16 181:21
  192:16,17,19,24
  193:4,8 194:12,25
  210:10 215:6 219:2
  220:4 224:4 225:15
  232:22 233:6 245:13
  249:14 251:12
  263:21 274:12 277:5
  277:10 279:20
  280:15 286:9 296:15
  298:11,15 306:25
thinking 52:19
third 3:7 122:12,19
  231:17 232:19
  235:25 240:7 241:15
  241:22,23 243:23
  269:23
Thomae 29:24 166:2,7
  166:17,24 167:10,17
thought 56:10 90:16
  187:21 189:25 196:7
  207:11 271:4,5
three 119:22 132:2,9
  132:23 133:6,14,23
  134:7,13,18,20,24
  135:6,15,24 136:12
  136:22 150:20 153:4
  231:24 232:2,17,23
  235:24 239:19 240:4
  240:7,11,18 241:4,7

241:14,22,23 243:14
  243:16 246:2,12
  247:9,12 259:2,4,6
  259:20 269:13,20
  279:17 291:9
Tim 21:7
Timbers 46:8,10
  258:16,17,20
time 4:9 5:10 8:9,14,14
  8:15,25 13:13,21
  15:4 16:12,19 17:3
  18:17,24 19:7,12,20
  19:24 20:13 23:16
  26:23 27:5,23 28:23
  28:24 29:6,15,20
  30:9,15,19 31:18
  32:8,13 33:23 34:7
  38:3,13,19,24 39:3,5
  39:10 40:9 41:20,20
  41:23 42:3,16 43:10
  43:13,18,20,24 44:3
  44:12,13,17,23 45:11
  48:5,20,22 49:3,23
  50:18,22 51:3,8,12
  51:15,17 52:5,10,21
  52:21 53:4 55:12
  56:3 58:22 59:10,25
  60:6 61:5,10,14
  62:23 63:9,18,22,24
  66:7,22 67:13 68:3
  68:21 69:15 70:23
  71:6,23,25 72:4,7,20
  73:15,18 74:2,23
  75:9 76:6 77:2,5,14
  78:14 82:2,6,10 85:3
  85:10,19,23 89:8
  90:15 94:21 97:14
  98:3,8,24 102:19,24
  104:12,18 106:11,15
  106:16,21 108:9
  109:9 113:13 114:15
  115:4,6,11,13,15,18
  115:20,25 116:6,23
  117:11,21 118:14
  130:9,19,21 139:7
  140:3,10 141:13,23
  142:2,9,18 143:13,13
  146:12 149:6,10
  157:12 160:16 161:2
  166:17,24 167:12
  171:16 178:17 181:6
  181:25 182:6 183:3
  183:21 188:16 189:8
  189:25 190:13,18
  198:6,10 199:22
  202:19 203:21,22,24
  205:24 206:15
  208:23 211:16,25

222:16 225:9,21
226:6 227:23,23
230:23 231:3 237:2,7
237:8,11,14 242:8,12
243:13 249:11
254:21,23 255:12
266:13,18 272:11
275:4 279:23 281:11
290:2 298:15 299:8
304:6 305:20 306:8
307:13 308:5,8
**timely** 155:15
**times** 27:8 116:11
148:23 177:22,24
**title** 7:23 8:2,4,5,6
21:12
**today** 7:2 13:4,6,13,21
14:4 91:9 120:19
128:20,24 129:5
144:3 145:16 176:13
219:21 254:2 257:19
272:16,25 274:20,24
274:25 275:16
287:22 288:2,9,13,23
299:9,19 301:21
**told** 147:2 214:3
294:13,16 295:19
305:25 306:3
**tolerate** 9:18
**top** 151:7,18 159:24
160:2 165:11 167:24
221:7 241:3 248:23
**topic** 110:8
**totally** 240:9
**tough** 61:18
**town** 7:9 25:7,8
**track** 165:20 305:15
**Trademark** 34:19 35:3
35:9 83:7 90:8 119:2
132:22 149:22
187:16 188:9,21
**trained** 95:5
**transcript** 309:10
311:13
**translate** 87:8 179:21
**translated** 100:19
102:13 251:3
**translating** 88:6
**translation** 59:5 84:11
84:13 85:18 87:24,25
88:11,24 89:4 90:2
91:5 93:10 96:17
98:20 99:10,23
101:22 178:15
179:16 203:10,15
204:2,15,22 205:3,14
213:5,9,16,20 214:17
214:20,25 215:9

216:21 217:19
219:10 220:7 221:23
223:12 226:15,16
233:9 234:2,7,11,25
235:9,19 244:9
245:21 246:5,18
247:6 312:14
**translations** 83:11,22
86:5,12 88:19 99:2
202:17,22 203:4
**translator** 88:18 137:9
137:16 138:6
**translators** 88:15
**transmittal** 202:11
**transmitted** 55:10,17
177:23,24 178:21
184:9
**transmitting** 277:24
**travel** 73:10,17
**treating** 269:11,12
274:3
**treatment** 81:16,20
82:7,11,23,24 83:10
162:3
**treatments** 265:7
**trial** 4:9
**triggered** 164:23
**trip** 73:20
**trivial** 191:18,25 192:3
192:6,13,19
**true** 94:20 309:10
311:13
**truth** 14:5,5 127:8
**truthful** 146:21
**truthfully** 126:17
127:16
**try** 9:14 32:11 57:19
65:12 91:4 92:24
111:11 144:19
240:17 246:10 249:5
295:6
**trying** 9:23 10:2 33:8
41:7 49:19 52:16
54:19,22 55:22 58:10
116:13 121:23 122:2
123:3 124:6 139:13
142:14 145:15 146:4
146:15,25 147:7
157:24 174:22
213:21 214:5,7
260:12 281:8
**turn** 150:18 182:10
197:12 215:20 231:8
233:10 239:2 244:8
244:11 260:23 269:7
273:7 282:17,22
283:4 290:8,24 294:9
**Turning** 212:14 260:15

273:3 276:14 277:15
293:22 294:8
**turnover** 61:10
**turns** 80:19
**Twelfth** 3:14
**Twenty** 159:3
**two** 19:18 21:17,25
22:25 31:13,15,16
38:18,23 44:6 84:13
125:15,23 164:22
169:19,22 170:5
172:6 173:2 174:20
175:2,8 177:11
181:11 197:18,22
201:8,11 202:13
207:17 208:12
212:20 218:9 231:18
239:16 241:3 244:6
245:18,21 247:19,22
251:14 283:20 286:2
286:4
**type** 33:7 80:9 81:18
82:3 93:25 162:5
192:18 193:14
229:19 264:6
**types** 33:2,15 80:2
112:22 113:7 204:13
**typical** 54:13
**typically** 57:24 84:19
96:15,23 140:19
160:11 161:23 183:6
**typographical** 180:13
**typographically** 157:7
157:11

---

**U**

**U** 62:6
**uh-hum** 13:20 169:6,6
180:6 197:14 199:7
200:7 205:17 212:16
216:19 217:5 224:18
228:9 231:7 232:14
233:16 239:15,15
243:20 277:19,22,25
283:6,8 287:21
289:17,23 293:6,6
295:17,23,23
**ultimate** 139:16,18,21
**ultimately** 140:24
144:7 145:5,19
148:15 151:4 228:2
299:18
**umlaut** 62:5
**unamended** 302:18
**unaware** 136:7
**unclear** 268:6 272:18
295:4
**uncomfortable** 38:9

224:4,6,22 236:24
237:4 301:3
**undergrad** 16:3
**undergraduate** 14:9,11
15:7
**underlying** 37:5
**Underneath** 169:3
**understand** 13:13,17
13:18 14:3 32:5,7,9
33:7 40:22 49:19
52:16 54:19,22 55:19
55:23 58:10 59:16
68:4,13,20 69:16,18
72:7 75:20,25 78:18
78:21 85:11,20 86:7
87:17 89:22 94:6
99:20 116:2,5 117:10
122:16 126:12 127:6
127:11,22 131:15
132:5 139:20 142:14
144:18 145:15 148:6
157:5,24 167:10
174:11 175:25
186:24 187:5 189:3,9
189:10,15,19 190:2
190:10,17 191:10
193:21 200:8 205:11
213:22 214:6 219:18
223:23 224:15
231:24 232:17
234:10,24 235:10
236:6 242:18 248:25
249:4 264:18,24
271:6,23 275:17
297:2 300:18 307:7
307:17,19,19
**understanding** 26:6,13
26:15,18 28:6,11
31:23 50:25 57:6
65:2,8,13,20 72:13
72:21,24 74:25 75:8
75:14 76:6,7,13,16
77:14,15 78:13 82:14
86:18 87:13 88:4,9
88:13 93:19 95:13
98:23 99:6 100:10,16
101:13 102:10,18
103:23 110:21 115:5
115:19 135:22
138:14,22 139:9,15
140:2,16,23 143:15
147:12 165:16
166:23 169:7 170:15
178:2,12 179:6 180:9
184:12 185:8 187:11
187:20 189:18,21
195:25 209:18
210:24 211:24

212:10,17,23,24
232:8,10 236:16,20
250:20 251:10,21
252:7 256:17 257:3
262:13 265:15,23
266:8,22 270:22
271:25 272:3,5,6,8
272:10 282:2,3
**understands** 264:22
271:14
**understood** 75:2 78:17
82:17 131:19,23
185:17,24 186:16
187:12 189:8 222:18
264:22
**undertake** 14:15,21,25
106:6 117:21 206:14
**undo** 146:4
**unenforceable** 34:23
**unique** 152:14
**United** 1:2 25:24 34:19
35:3,9,15,25 36:3,6
36:12,16,19,21 37:4
37:5 39:15 41:16
42:5,19 43:17 44:10
45:24 46:17 47:9,13
47:24 48:7,24 49:3,6
49:17,22,24 50:15
67:23 72:24 73:13
75:3,18 76:4,18 77:6
78:8 79:4,18 80:4
81:15 82:4,20 83:6
84:5 87:12,20 93:5
94:10,16,22 95:24
96:5,20 100:23
107:19 124:23
125:11,19 126:22
132:15,22 133:15
149:21 187:16
188:20 245:25
253:15 255:8,14
256:20 257:6 260:16
282:5 288:5 290:20
**USA** 30:11
**use** 38:7 77:16 80:11
99:8 173:3 240:21
279:3
**uses** 77:3,7
**usual** 89:23 101:20
103:6,12,16,21
141:13,14 178:3
**usually** 52:24 87:15
93:13,25 96:7,20
100:17 101:16 173:6
173:11 176:14
**utilities** 265:6
**utility** 264:4,5 296:20
**utilize** 137:9

utterly 90:12
U.S 32:14 36:7,7,16
  40:15 41:5 49:12,14
  52:22 54:2,8,14,21
  55:11 56:15,24 57:9
  57:23 58:23 67:14,17
  68:6 69:11,24 71:17
  72:17 73:4,6,20 74:7
  74:15,19 75:12,22
  77:11 79:23 82:8
  83:17 85:4,19,23
  87:2 88:25 90:8
  93:22 94:8 95:6
  100:9 101:5,21
  105:13,17,25 106:19
  106:24 108:7,10
  109:4 114:15,17
  117:13,22 118:13
  124:20 126:14
  131:15,19,23 133:24
  134:19 152:15 155:2
  155:6 159:25 160:19
  161:13 162:3 164:17
  168:4 171:20 172:6
  172:12 173:7 175:24
  187:25 188:9 194:4
  195:15 206:7 212:2
  215:15 216:16
  218:19 219:24
  220:14 221:3,13
  225:23 226:8,20
  227:7 228:2,7 229:10
  230:7 231:6 235:25
  236:18 238:9,12,19
  238:23 239:5 246:13
  261:17 283:11
  288:10
U.S.C 105:16 106:9
  107:6,12,22 108:8
  186:2 193:17 194:3
  199:17 201:4

_____ V _____
V 264:4 266:25 295:21
vacuum 195:20
vague 25:17 31:3 33:5
  35:20 42:10 47:16
  49:10,25 50:16 52:14
  57:16 58:7 61:4
  76:20 80:5 81:9 88:8
  91:25 103:9 104:10
  111:7 112:25 132:17
  133:7 134:14 136:14
  137:12 141:9 143:8
  143:23 144:14
  152:25 153:11
  157:19 167:19
  171:23 173:20

176:12 190:25
191:16 234:18
237:13 249:12 250:4
250:9 252:23 255:20
257:9 266:6 271:8
275:9 276:8 278:15
287:3 294:18 299:14
300:5 302:4,14 303:9
vaguely 176:8
vagueness 137:13
varied 102:24
varies 8:14 41:19 95:9
various 10:8 30:20
  54:24 99:3 176:7
  182:17 264:16
vast 58:5,8,9
verbalize 13:9
verbally 188:4
verbatim 226:22
verifying 107:13
version 84:14,14,16
  98:18 178:5
versions 84:14
versus 5:5,7 33:4,10
  170:11
VI 264:8
Videographer 3:23 5:2
  5:24 59:25 60:6
  97:14 98:8 149:6,10
  181:25 182:6 230:23
  231:3 242:8,12
  266:13,18 290:3,7
  308:5
Videotape 1:17 2:7
videotaped 5:3
view 143:12 157:23
  227:2 299:25
VII 264:8
VIII 264:5
violate 12:2
Virginia 37:24 39:3
virtually 61:13
vis-a-vis 103:4
Volker 62:3 64:14,15
vs 1:7,13

_____ W _____
waiting 118:21 289:9
waive 18:10
waived 4:5 18:12
walked 21:9
want 9:7 26:21,22 27:2
  27:4,23 38:8,9 40:24
  59:18 119:12 122:24
  125:24 127:21 128:8
  128:10 139:7 146:5
  147:11,14 148:8,12
  170:24 178:16

204:21 213:3 215:20
217:14 218:3 219:17
237:8,10,14 238:12
238:23 239:10
247:13 259:8 263:16
265:10 270:11
285:16,22 292:9
294:4 299:8 300:18
301:7 304:10 305:18
305:19,21
wanted 23:14 90:18,20
  171:5 279:7
wants 59:20,20 164:3
  280:15
warm 181:9
Washington 3:15
wasn't 62:14 85:7
  92:12 147:19 151:16
  193:3,6 235:4 280:18
waste 26:23 27:5
Watkins 3:4 5:21
way 6:17 9:15,17 22:7
  25:2 52:14 92:3
  103:2 104:11 112:16
  112:20 120:7 130:13
  132:9 140:4 155:4,13
  158:9 167:21,23
  183:2 194:8 195:23
  196:3 200:17 201:12
  203:8 208:16 209:11
  211:14,14 246:5
  253:25 262:4 279:3
  292:15 304:6 311:18
ways 176:20
Wednesday 1:18
week 163:19
Weilman 62:11,11,12
  62:16,17
well-written 70:25
went 16:2 20:24 91:3
  92:4 162:18
we'll 139:11 284:9
We've 27:7 59:8
whatsoever 174:10
  253:3
WHEREOF 311:20
Whilst 216:17 218:13
wholly 26:2,4
Wikowski 21:8
Williams 3:11 5:15,18
  242:15
window 192:25
wish 299:12,22 310:6
wishes 68:18
withdraw 269:14
withdrawn 138:20
  268:16 277:7
withdrew 276:17

within-entitled 311:12
witness 5:25 6:3 12:18
  12:19 41:11 56:10
  59:12 64:2 119:21
  120:16 125:9,14,24
  126:5 127:22 148:9
  150:4 164:9,15
  180:23 181:2,9
  210:13 215:6 232:14
  247:18 251:25
  252:13 261:3 271:10
  280:14,17,20 305:10
  309:7 311:20 312:3
witness's 146:15
Wittmayer 3:20 5:22
wondering 65:16
  163:18
word 47:18,20,21
  69:21,21,24,25 70:7
  70:7,12,13,15,15,17
  70:17 71:8,8 150:9
  151:8 165:19 222:9
  279:2,3 284:5,6
  300:21 301:11,20,20
worded 161:19
words 88:6,7 226:17,22
  251:13 287:12
work 8:12 10:6,7,12,12
  10:18,21,24 11:4,4
  16:5 22:24 23:17
  28:16,17,20,25 30:17
  31:20,24 32:22 35:5
  36:2,3,11,19 37:5,7
  38:17,22 39:8 41:15
  45:23 59:3 88:14
  90:6 121:15 122:3
  123:5,6,9 126:3
  166:16 167:16
  209:10 217:20
worked 19:24 20:13,17
  21:19 22:2,9,20
  30:10,15 31:19 32:14
  38:3,14,19,24 39:6
  39:11 65:6 198:8
working 8:9 32:18,23
  51:20 54:15 64:24
  72:23 144:16
world 95:2
wouldn't 303:7
Wow 246:9
wrap 181:11
write 39:18,23 119:11
writing 134:25 135:3
  188:4
written 39:23 76:2,8
  82:3 84:24 135:4
  143:13 297:11
  301:21

wrong 90:17 274:13
wrote 284:16

_____ X _____
X 147:9 262:9 264:5
  312:2
Xerox 158:6

_____ Y _____
yeah 7:8 62:21 64:6,21
  98:22 111:3 121:11
  196:16,16 216:13
  217:2 219:3 239:15
  265:8 266:7 286:15
  295:12
year 88:25 105:18,25
  106:5 117:5,9 194:11
  194:14
years 6:21 7:24 8:17
  19:18 21:17 22:2
  30:8 41:24 70:2 79:8
  89:9 92:18 113:14,17
  136:5 159:3 176:4
  203:17 206:13,19
  207:12 211:13
  212:24 219:22
  220:24,25 224:9,21
  254:7 255:4,5 272:8
  274:21 275:16
  276:12 284:25 285:9
  286:14,16,17,22
  288:24
yell 9:22
yesterday 120:22
  121:21 122:10
  123:12,22,25 124:15
  124:25 129:9,18
  130:2,8,16,18,24
  131:2,3,6,10 193:7
York 1:17,17 2:12 3:8
  3:8 18:4 311:4,6,10
Yup 278:4 282:25

_____ Z _____
Zwerling 16:17,17,18
  16:19,23,23 17:4,4,8
  17:9 18:14,14

_____ 0 _____
000070 150:19 151:2
  156:18
000274 260:24
00085 180:2
00147021 163:12
  164:11 312:13
028307 244:12
05-700 1:7
05-854 1:13

**070** 150:22 212:15
215:17,17,23,25
216:2
**071** 216:11 218:11
**075.1** 215:2
**086** 119:25 120:11
123:12 124:14,18,20
127:5 128:25 129:18
131:7,18 258:8,22
290:11 298:24

——————— **1**
**1** 119:23,24 120:11
121:4 161:18,21
168:10 215:12,24
216:4,18 217:2,9
218:21,22 219:8
221:7,12,18,20 222:5
222:7,23 223:11,16
224:14 231:21 232:5
232:21 233:2,14
265:3,19 266:4
276:20 283:16 291:5
291:5,12,23 292:7,16
294:12 295:8,20
296:19 297:6,11
301:21 303:5 304:13
306:5
**1A** 231:12 233:15,18
235:10,22 240:6
241:8,12 243:23
292:24 293:2
**1st** 283:5
**1/737** 168:7 169:20,23
170:18 171:13
173:22 174:8
**1:34** 98:3,8
**10** 6:21 243:11 244:21
245:5,10,14,17
246:25 247:4,23
265:8 276:18 296:20
**10s** 245:18
**10:15** 2:4
**10:16** 5:11
**100** 28:12 36:7 38:25
159:17
**10022** 3:8
**10483** 1:20
**107** 239:3,7,8 240:5,10
240:13,24 241:3
243:15 244:6 245:4,9
245:11,15,24 247:15
247:22
**108** 240:5,11,24 241:3
243:15 244:7 245:25
247:23
**11** 1:18 2:3 5:10 261:18
265:12 276:20

**11th** 274:16
**11:25** 60:2
**11:32** 60:6
**112** 195:4,14 196:23
197:8
**114** 221:3,4,7,11
**119** 105:16 106:10
107:6,12,22 108:8
114:2 186:2 193:17
194:3 195:12 199:17
201:4
**12** 206:6 276:20 277:13
**12:22** 97:14
**12:23** 97:17
**120** 182:10
**121** 312:8
**123** 312:8
**124** 197:12 312:8
**125** 199:5 312:8
**126** 199:11
**127** 199:15 200:2
202:12
**128** 201:17,21
**129** 201:15 312:8
**13** 162:2 276:18
**130** 312:8
**147078** 163:12 164:11
312:13
**15** 113:17 243:11
276:18
**16** 277:17
**163** 312:12
**17th** 311:21
**18** 2:8 5:9 279:22
280:10 282:4 283:25
288:6,7,8
**184** 201:18,21
**185** 201:25
**19** 200:16 286:20
**19J** 165:12
**1977** 16:9
**1978** 17:25 19:5
**1979** 19:7
**1985** 7:17 43:13 48:5
50:18 51:12,17 54:9
56:14 57:21 61:5
66:22 67:13 68:3
72:14,20 74:16 75:9
75:15 78:22 83:4
89:6,23 98:24 102:19
103:6,13 104:5 107:3
107:20 108:5 109:11
110:9,22 111:12
140:11 141:4 143:6
143:16 144:5 145:3
157:15 166:17,24
167:12 171:16 177:6
178:11,18 185:9

**186**:16,24 188:16
189:3 190:18 203:3
203:13 206:21
210:19 211:25 226:6
227:13,22 228:11
230:3 254:24 282:7
283:12 286:24
**1985-1990** 113:19
186:7 208:23 225:21
**1986** 270:23 271:4,5
272:5 277:13
**1987** 277:17 283:16
**1988** 283:5
**1990** 41:24 43:14 48:6
48:23 50:19 51:12,18
54:9 56:14 57:7,21
61:5 66:22 67:13
68:4 69:3 72:14,21
74:17 75:9,15 78:5
83:4 89:6,23 98:24
102:19 103:7,13
104:5 107:4,20 108:5
109:12 110:10,22
111:13 140:11 141:4
143:6,16 144:5 145:3
157:15 166:17,24
167:12 171:16
172:10 177:6 178:11
178:18 185:9 186:17
186:25 188:16 189:4
190:18 203:3,13
206:21 210:19
211:25 226:6 227:13
227:22 228:11 230:4
254:25 286:24

——————— **2**
**2** 98:10 119:23,25
120:11 123:11
124:17,19,22 125:3,7
125:11,19 126:13,21
126:25 182:3 216:18
217:3,9 218:21 219:8
221:20 222:7 223:11
232:6,21 233:2
239:12,17,18,21,25
273:25 291:12,22
292:19 294:12 302:8
302:16 303:5
**2A** 6:17
**2chloro-benzylamino**
243:18
**2x** 312:8
**2-chloro-benzyl** 234:4
234:13 241:25
246:14 293:3
**2-chloro-benzylamino**
239:17,21 246:3

**2:38** 149:6
**2:52** 149:10
**20** 8:17,25 30:8 35:22
35:23 70:2 92:18
136:5 203:17 206:13
206:19 207:12
211:13 212:24
219:22 220:24,25
224:21 234:25 235:8
244:20 254:7 255:4,5
272:8 274:21 275:16
276:12 284:25 285:9
286:14,16,17,22
288:24 290:4,7
**20-odd** 89:9
**20-plus** 224:9
**20-some-odd** 79:7
176:4
**20-year** 28:23 29:6,15
**20005** 3:15
**2006** 1:18 2:3 5:10
309:21 311:21
**207696** 283:15
**213** 312:14
**22** 281:13,17
**23** 290:25 291:2
**236** 202:4
**24th** 282:7 283:12
**243** 312:5
**25** 233:22 234:11
**26** 233:22 234:8,11
**27** 233:23 234:8,25
235:8
**270** 216:22
**271** 216:23 218:14
**273** 233:11
**274** 261:3 273:19
294:10 299:24
**275** 264:11 266:22
271:13 295:14,21
**276** 264:12
**277** 263:5,14 264:20
**278** 261:11 273:6
**279** 273:7,13,15
**280** 276:14

——————— **3**
**3** 119:23,25 120:12
123:19,25 124:8
182:8 266:15 276:20
290:9,15 292:23
293:2,15,17,20
294:12 303:5
**3,4** 239:25 242:2
243:18 293:4
**3,4-chloro-benzylam...**
239:18
**3,4-dichloro-benzyl**

**234**:5,14
**3,4-dichloro-benzyla...**
246:4
**3:49** 181:25
**30** 8:25,25
**304** 277:16
**305** 278:5
**306** 244:18,19,20 247:2
**307** 244:13
**310** 278:6
**316** 289:4
**34** 215:2
**349** 282:22 285:15
286:10
**35** 105:16 106:9 107:6
107:12,22 108:7
186:2 193:17 194:3
199:16 201:3
**350** 286:10
**351** 283:22
**374** 119:24 120:11
121:4 128:21 129:10
131:11,14 150:16
151:4 207:16 208:7
210:6 212:9 222:24
223:18 245:3 258:21
290:10 299:2
**379** 286:8

——————— **4**
**4** 266:20 276:19 292:14
293:14 294:12 303:5
304:14 306:5 308:7
**4chloro-benzylamino**
243:17
**4,731,374** 131:15
**4,843,086** 124:21,24
125:12,20 126:15,23
131:20
**4,886,812** 131:24
**4-chloro-benzyl** 234:5
234:13 242:2 293:4
**4-chloro-benzylamino**
239:12 246:3
**4:02** 182:6
**46** 149:13 179:24 180:4
244:24,25 245:25
250:3,7 256:7 260:16
260:20 282:18
293:22 294:8 299:25
**47** 215:2 300:3,4

——————— **5**
**5** 152:5 199:25 200:10
201:2 265:3 266:4
276:19 292:3 295:20
296:19 312:4
**5/920** 151:22 152:11

167:25 169:20,23
171:12 172:23
173:15 174:7,8
175:20
**5:08** 230:23
**5:20** 231:3
**5:38** 242:8
**5:49** 242:12
**500** 34:15
**52** 163:9,11 164:10
174:14 248:15,17
250:22 251:19
312:12
**53** 213:4,5 217:11
218:12 219:13
220:20 222:2 223:14
233:10 244:11
246:19,20 247:25
248:2 251:11,16
312:14

---

**6**

**6** 149:23,24,24 239:21
265:13,14 276:18
292:3 296:21
**6-ethylamino** 239:12
**6:20** 266:13
**6:24** 266:18
**67** 155:22
**671** 297:23 299:17

---

**7**

**7** 265:13,14 276:18
296:21
**7:30** 308:5,8
**70** 8:20 150:21 215:21
**71** 231:22
**725** 3:14
**73** 231:9 232:3,19,24
234:7 236:2 240:6
241:8,10,13,24
243:22 244:4
**737** 170:11
**74** 15:8
**747748** 283:12
**77** 15:13
**78** 17:20 18:2
**79** 18:2 19:6

---

**8**

**8** 149:24 265:8 276:20
296:20
**8,810,947** 149:23
**80** 8:20
**81** 15:4
**810,947** 149:24
**812** 120:2,11 123:25
129:6 130:2,10,19,23

130:25 131:22 258:8
258:22 290:9,16
294:5 295:8 297:6,11
298:6 299:2,18
301:21 303:6 304:14
304:22 306:6
**82** 15:5
**83** 23:20
**84** 24:18 25:5,12
**85** 24:19 25:5,12 42:17
48:22 49:7 54:3
56:24 57:7 63:10
66:7 69:3 73:16
76:19 78:5 79:25
81:22 82:15 87:18
96:11 142:14 172:10
176:19
**85-1990** 198:10
**86** 261:18 270:25
274:17
**885** 3:7

---

**9**

**9** 162:2 265:12 274:3
276:18 300:2
**90** 42:17 49:7 54:3
56:24 63:10 66:7
73:16 76:19 80:2
81:23 82:15 87:18
96:11 142:15 176:19
**900** 6:24
**920** 152:9 170:10
**947** 182:14 253:8
254:11 256:6,22
257:8 258:2 261:17
297:7,21 298:3,19
300:13,14 301:17
304:2,3,15 305:4,24
306:7
**974** 297:18,19