# Boehringer Ingelheim v. Barr
## Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 158. | Facsimile with attachment | 01.29.87 | Boehringer Ingelheim KG Patent Office* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding prosecution strategy | AC |
| 159. | Memorandum with attachment | 02.11.85 | Dr. Schneider | Prof. Jennewein Prof Pollmann | | Attorney-client communication concerning patent application Discussing requests from the Boehringer Ingelheim GmbH Patent Office* | AC |
| 160. | Letter | 11.14.85 | Dr. Hoffmann* Roger Milnes* | Prof. Koblinger | | Attorney-client communication concerning patent application | AC |
| 161. | E-mail string | 08.01.01 | Dr. Wendelin Samstag | Dr. Wolfgang Dersch | Dr. Rolf Dach | Attorney-client communication regarding prosecution strategy Discussing information received from Dr. Kläs* | AC |
| 162. | Meeting minutes with handwritten notes | 05.13.94 | Dr. Herschel | Upjohn Pramipexol Team Prof. Schlingnitz Dr. Boehm Dr. Ranhosky Dr. Kläs* Mr. Rohde Dr. Boeke-Kuhn Dr. Herschel | Dr. Herkorn Dr. Turrini Dr. Schaefer Dr. Blank | Attorney-client communication concerning patent applications | AC |
| 163. | Memorandum with handwritten notes | 11.28.95 | P. Böhm | Dr. Herschel Dr. Kläs* Dr. Mayer | | Attorney-client communication concerning disclosure of information | AC CI |

23

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

## Boehringer Ingelheim v. Barr
### Privilege Document Log

| | DOC. TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 164. | Memorandum with message and handwritten notes | 10.10.95 | Dr. Klâs* | Dr. Böhm | | Attorney-client communication concerning disclosure of information | AC CI |
| 165. | Memorandum with message and handwritten notes | 10.05.95 | Dr. Klâs* | Dr. Böhm | | Attorney-client communication concerning disclosure of information | AC CI |
| 166. | E-mail string | 09.14.95 | Dr. Peter Boehm | Dr. Bob Marshall | Dr. Michael Herschel Dr. Norbert Mayer Dr. Klâs* | Attorney-client communication concerning disclosure of information | AC CI |
| 167. | Memorandum with message and attachment | 09.01.95 | Dr. Böhm | Dr. Herschel Dr. Klâs* Dr. Mayer | | Attorney-client communication concerning disclosure of information | AC CI |
| 168. | Facsimile with message and attachment and handwritten notes | 09.12.94 | Dr. Klâs* | Dr. Böhm Dr. Herschel Dr. Mierau Mr. Rhode | | Attorney-client communication concerning patent application | AC |
| 169. | Letter with attachment and handwritten notes | 11.15.94 | Dr. Klâs* | Dr. Böhm Dr. Herschel | Dr. Mierau Dr. Palluk Mr. Rohde | Attorney-client communication concerning patent application | AC |
| 170. | Facsimile with message | 06.09.94 | Dr. Klâs* Dr. Laudien* | Lawrence Welch* | Dr. Palluk Dr. Wienrich | Attorney-client communication concerning patent application | AC CI |
| 171. | Facsimile with message and handwritten note | 10.24.94 | Dr. Laudien* Dr. Klâs* | Lawrence Welch* | | Attorney-client communication concerning patent application | AC CI |

24

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC. TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 172. | Memorandum | 02.15.94 | Dr. Laudien* | BI Medical Dept. | Prof. Waldeck Prof. Kutter Mr. Dehlo | Attorney-client communication (including the mental impressions of an attorney) regarding a potential interference proceeding | AC WP |
| 173. | Letter | 03.06.89 | Dr. Laudien* | Dr. Herschel | | Attorney-client communication (including the mental impressions of an attorney) regarding a potential interference proceeding | AC WP |
| 174. | Handwritten notes with attachment | 04.12.88 | Dr. Kauffmann | Dr. Herschel Dr. Laudien* Dr. Merz Ap. Kauffmann | Prof. Daniel Dr. Hoppe Dr. Kutter | Attorney-client communication (including the mental impressions of an attorney) regarding a potential interference proceeding | AC WP |
| 175. | Facsimile with attachment | 03.18.88 | Dr. Laudien* | Dr. Rosenthal Dr. Kutter | | Attorney-client communication (including the mental impressions of an attorney) regarding a potential interference proceeding | AC WP |
| 176. | Handwritten notes with attachment | 03.17.88 | Dr. Kilis* | To Personal File | | Attorney-client communication regarding a potential interference proceeding | AC |
| 177. | Memorandum | 08.09.85 | Prof. Waldeck | Boehringer Ingelheim KG Patent Office* | | Attorney-client communication concerning patent application | AC |

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

## Boehringer Ingelheim v. Barr
## Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 178. | Memorandum and handwritten notes | 04.09.97 | Dr. Peter Böhm | Dr. Kläs*<br>Dr. Mayer<br>Dr. Wienrich | | Attorney-client communication concerning disclosure of information | AC<br>CI |
| 179. | Memorandum and handwritten notes | 04.09.97 | Dr. Peter Böhm | Dr. Kläs*<br>Dr. Mayer<br>Dr. Wienrich | | Attorney-client communication concerning disclosure of information | AC<br>CI |
| 180. | Letter with attachments | 03.19.94 | Central International Law Firm* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning prosecution strategy | AC |
| 181. | Letter | 08.12.93 | Central International Law Firm* | Boehringer Ingelheim GmbH Patent Office* | B.H. Lee<br>B.S. Park | Attorney-client communication concerning patent application | AC |
| 182. | Letter | 07.12.93 | Central International Law Firm* | Boehringer Ingelheim GmbH Patent Office* | B.H. Lee<br>B.S. Park | Attorney-client communication concerning patent application | AC |
| 183. | Letter with attachment | 06.17.93 | Dr. Rolf Fleischer*<br>Roger Milnes* | Central International Law Firm* | | Attorney-client communication concerning patent application | AC |
| 184. | Letter | 06.08.93 | Dr. Rolf Fleischer*<br>Roger Milnes* | Central International Law Firm* | | Attorney-client communication concerning patent application | AC |
| 185. | Letter with attachment | 06.07.93 | Central International Law Firm* | Boehringer Ingelheim GmbH Patent Office* | B.H. Lee<br>B.S. Park | Attorney-client communication concerning patent application | AC |

26

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENTS | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 186. | Letter | 06.21.90 | Roger Milnes* Dr. Rolf Fleischer* | Central International Law Firm* | | Attorney-client communication concerning patent application | AC |
| 187. | Letter | 01.10.90 | Central International Law Firm* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding patent law interpretation and patent application | AC |
| 188. | Letter | 11.29.85 | Dr. Rolf Fleischer* Dr. Sommer* | Central International Law Firm* | | Attorney-client communication concerning patent application | AC |
| 189. | Letter with attachment | 08.04.86 | Elzaburu* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 190. | Letter | 03.18.86 | Dr. Rolf Fleischer* Roger Milnes* | Elzaburu* | | Attorney-client communication concerning patent application | AC |
| 191. | Letter | 10.31.85 | Elzaburu* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 192. | Letter | 02.12.85 | Dr. Sommer* Dr. Rolf Fleischer* | Elzaburu* | | Attorney-client communication concerning patent application | AC |
| 193. | Template for Patent Application | 10.22.85 | Dr. Sommer* Dr. Rolf Fleischer* | Elzaburu* | | Attorney-client communication concerning patent application | AC |

27

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

# Boehringer Ingelheim v. Barr
## Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 194. | Letter with handwritten notes | 03.26.93 | Tomkins & Co.* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 195. | Letter | 02.19.93 | Tomkins & Co.* | Boehringer Ingelheim GmbH Patent Department | | Attorney-client communication concerning patent application | AC |
| 196. | Letter | 02.11.93 | Roger Milnes* R. Fleicher* | Tomkins & Co.* | | Attorney-client communication concerning patent application | AC |
| 197. | Letter with attachment | 01.04.93 | Tomkins & Co.* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 198. | Letter with attachment and handwritten notes | 02.15.90 | Tomkins & Co.* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 199. | Letter with attachment | 08.31.89 | Tomkins & Co.* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 200. | Letter with attachment | 06.21.89 | Tomkins & Co.* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 201. | Letter | 12.06.85 | Frank B. Dehn & Co.* | Tomkins & Co.* | | Attorney-client communication regarding prosecution strategy | AC |
| 202. | Letter with attachments and handwritten notes | 07.18.89 | Dr. Reinhold Cohn and Partners* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |

28

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 203. | Letter | 06.21.89 | Roger Milnes* | Dr. Reinhold Cohn & Partners* | | Attorney-client communication concerning patent application | AC |
| 204. | Letter with attachments | 05.08.89 | Dr. Reinhold Cohn and Partners* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding prosecution strategy | AC |
| 205. | Letter | 04.04.89 | Dr. Rolf Fleischer* Dr. Bubeck | Dr. Reinhold Cohn & Partners* | | Attorney-client communication concerning patent application | AC |
| 206. | Facsimile with message | 10.07.99 | Dr. Dieter Laudien* | Carlos C.C. Pires* | | Attorney-client communication (reflecting an attorney's mental impressions) concerning prosecution strategy and appeals | AC WP |
| 207. | Facsimile with message | 10.05.99 | Carlos C.C. Pires* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication (reflecting an attorney's mental impressions) regarding prosecution strategy and appeals | AC WP |
| 208. | Letter with attachments | 08.18.98 | Dannemann Siemsen Bigler & Ipanema Moreira* | Dr. Fleischer* | | Attorney-client communication concerning patent application | AC WP |
| 209. | Facsimile with message and attachments | 06.02.98 | Dr. Dieter Laudien* | Dannemann, Siemsen, Bigler & Ipanema Moreira* | Dr. Rolf Fleischer* | Attorney-client communication concerning patent application | AC |
| 210. | E-mail string | 11.02.04 | Dr. Helga Andersch* | Beate Weeser | | Attorney-client communication concerning foreign patent | AC |

29

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC. TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 211. | Letter | 07.15.87 | Dr. Rolf Fleischer*<br>Mr. Bubeck | Leitzinger Oy* | | Attorney-client communication concerning patent application | AC |
| 212. | Letter | 06.22.87 | Leitzinger Oy* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 213. | Letter | 02.12.85 | Dr. Rolf Fleischer*<br>Dr. Sommer* | Leitzinger Oy* | | Attorney-client communication concerning patent application | AC |
| 214. | Letter | 10.22.85 | Dr. Bubeck<br>Dr. Rolf Fleischer* | Leitzinger Oy* | | Attorney-client communication concerning patent application | AC |
| 215. | Facsimile with message and handwritten note | 03.04.98 | Dr. Helen G. Papaconstantinou* | Dr. Kläs* | | Attorney-client communication regarding prosecution strategy | AC |
| 216. | Letter | 08.11.95 | Dr. Fleischer*<br>Dr. Rothermel* | Dr. P.D. Theodorides *<br>Dr. H.G. Papaconstantinou* | | Attorney-client communication regarding patent extension | AC |
| 217. | Letter | 01.28.86 | Dr. P. Theodorides*<br>Dr. H. Papaconstantinou* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 218. | Letter | 02.12.85 | Dr. Fleischer*<br>Dr. Sommer* | Dr. P.D. Theodorides*<br>Dr. H.G. Papaconstantinou* | | Attorney-client communication concerning patent application | AC |
| 219. | Letter | 10.22.85 | Dr. Sommer*<br>Dr. Rolf Fleischer* | Dr. P. Theodorides*<br>Dr.H.G. Papaconstantinou* | | Attorney-client communication concerning patent application | AC |

30

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

## Boehringer Ingelheim v. Barr
### Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 220. | Letter | 03.30.89 | Frank B. Dehn & Co. * | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding interpretation of claim | AC |
| 221. | Letter with attachment | 03.16.90 | Pablo A. De Borja* | Dr. Dieter Laudien* | | Attorney-client communication concerning patent application | AC |
| 222. | Letter | 12.27.89 | Alan Stempel* | Ponce, Enrile, Cayetano, Reyes & Manalastas* | Dr. Dieter Laudien* | Attorney-client communication concerning patent application | AC |
| 223. | Letter | 10.24.89 | Roger Milnes* Dr. Rolf Fleischer* | Alan Stempel* | | Attorney-client communication regarding patent law interpretation | AC |
| 224. | Letter | 10.06.89 | Dalisay O. San Jose* | Dr. Dieter Laudien* | | Attorney-client communication regarding patent application | AC |
| 225. | Facsimile with message | 06.07.89 | Mr. Bubeck Dr. Rolf Fleischer* | Ponce, Enrile, Cayetano, Reyes & Manalastas* | | Attorney-client communication concerning patent application | AC |
| 226. | Letter | 02.01.89 | Alan R. Stempel* | Ponce, Enrile, Cayetano, Reyes and Manalastas* | Dr. Laudien* | Attorney-client communication concerning patent application | AC |
| 227. | Letter | 01.09.86 | Dr. Rolf Fleischer* | Prof. Kobinger | | Attorney-client communication concerning patent application | AC |
| 228. | Letter with attachment | 12.26.85 | Denis B. Habawel* Pablo A. De Borja* | Dr. Dieter Laudien* | | Attorney-client communication concerning patent application | AC |

31

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

## Boehringer Ingelheim v. Barr
## Privilege Document Log

| DOC. TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|
| 229. | Letter with attachments | 07.09.86 | Elizaburu* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 230. | Facsimile with message | 06.23.03 | Dr. Andersch* | Moeller & Co.* | | Attorney-client communication regarding patent application | AC |
| 231. | Facsimile with message | 06.25.03 | Gabriela Hanak | Boehringer Ingelheim GmbH Patent Office* Dr. Helga Andersch* | | Attorney-client communication concerning patent application | AC |
| 232. | Facsimile with message and handwritten notes | 06.25.03 | Gabriela Hanak | Dr. Helga Andersch* | | Attorney-client communication concerning patent application | AC |
| 233. | Letter with attachment | 09.25.00 | Gerhard Messerer | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 234. | Facsimile with attachment | 08.18.00 | Dieter Laudien* | Moeller and Co.* | | Attorney-client communication concerning patent application | AC |
| 235. | Facsimile with message | 08.10.00 | Moeller & Co. Intellectual Property Advisors* | Dr. Dieter Laudien* | | Attorney-client communication concerning patent application | AC |
| 236. | Facsimile with message | 05.28.99 | Moeller & Co. | Dr. Dieter Laudien* | | Attorney-client communication concerning patent application | AC |
| 237. | Letter | 10.20.97 | Dr. Fleischer* | Moeller & Co.* | | Attorney-client communication concerning patent application | AC |

32

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC: | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 238. | Facsimile with message | 02.21.95 | Moeller & Co.* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 239. | Facsimile with message | 02.08.95 | Moeller & Co.* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 240. | E-mail string | 05.17.05 | Dr. Helga Andersch* | Ilka Gleich | | Attorney-client communication regarding patent law interpretation | AC |
| 241. | Facsimile with message | 10.01.03 | Dr. Heinz-Gerd Klas* | Davies Collison Cave* | | Attorney-client communication regarding patent extension | AC |
| 242. | Letter with attachment | 10.25.89 | Frank B. Dehn & Co.* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding patent law interpretation | AC |
| 243. | Letter with handwritten notes and attachments | 02.02.89 | Frank B. Dehn & Co.* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding prosecution strategy | AC |
| 244. | Letter | 01.10.89 | Dr. Rolf Fleischer* | Messrs. Frank B. Dehn & Co.* | | Attorney-client communication concerning patent application | AC |
| 245. | Letter with attachment | 09.28.88 | Frank B. Dehn & Co.* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding prosecution strategy | AC |
| 246. | Letter | 11.08.85 | Dr. Rolf Fleischer* | Frank B. Dehn & Co.* | | Attorney-client communication concerning patent application | AC |

33

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

## Boehringer Ingelheim v. Barr
### Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 247. | Letter | 11.01.85 | Frank B. Dehn & Co. * | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding prosecution strategy | AC |
| 248. | Letter | 03.27.96 | Eduardo D. Jarry* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 249. | Facsimile with message and handwritten notes | 03.15.96 | Soc. Estudio Harnecka Ltda. * | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 250. | Facsimile with attachment | 03.15.96 | Eduardo D. Jarry* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 251. | Letter | 09.08.86 | Dr. Rolf Fleischer* Mr. Bubeck | Soc. Estudio Harnecker Ltda. * | | Attorney-client communication concerning patent application | AC |
| 252. | Letter with attachment | 05.16.86 | Estudio Harnecker* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 253. | Letter with handwritten notes | 11.11.85 | Estudio Harnecker* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 254. | Letter | 02.12.85 | Dr. Rolf Fleischer* | Soc. Estudio Harnecker Ltda. * | | Attorney-client communication concerning patent application | AC |
| 255. | E-mail string | 09.30.04 | Dr. Helga Andersch* | Suzanne Solman | | Attorney-client communication regarding interpretation of claim | AC |

34

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 256. | E-mail string with attachment | 09.28.04 | Dr. Helga Andersch* | Beate Weeser | | Attorney-client communication regarding interpretation of claim | AC |
| 257. | Facsimile with message | 05.15.96 | Lita Abesamis | Dr. Klas* | | Attorney-client communication regarding patent rights status | AC |
| 258. | Memorandum with attachments | 08.24.89 | Fetherstonhaugh & Co.* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding patent law interpretation | AC |
| 259. | Letter with attachments and handwritten notes | 07.24.89 | David L. Conn* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 260. | Facsimile with message | 06.09.89 | Dr. Rolf Fleischer* Roger Milnes* | Fetherstonhaugh & Co.* | | Attorney-client communication regarding a potential interference proceeding | AC |
| 261. | Facsimile with message | 06.06.89 | David L. Conn* | Mr. Roger Milnes* | | Attorney-client communication concerning patent application | AC |
| 262. | Letter | 05.08.89 | Roger Milnes* Dr. Rolf Fleischer* | Fetherstonhaugh & Co.* | | Attorney-client communication concerning patent application | AC |
| 263. | Letter with attachment | 04.04.89 | Michael E. Wheeler* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |

35

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

## Boehringer Ingelheim v. Barr
### Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | DOC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 264. | Letter with attachments | 04.22.88 | David L. Conn* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 265. | Letter with attachments and handwritten notes | 03.24.88 | David L. Conn* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding interpretation of claim, and patent law interpretation | AC |
| 266. | Letter | 03.01.88 | Dr. Rolf Fleischer* | Fetherstonhaugh & Co.* | | Attorney-client communication concerning patent application | AC |
| 267. | Letter with handwritten notes | 02.11.88 | Michael E. Wheeler* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 268. | Letter | 01.18.88 | Dr. Rolf Fleischer* | Fetherstonhaugh & Co.* | | Attorney-client communication concerning patent application, and other corporation's patent | AC |
| 269. | Letter | 02.13.86 | Fetherstonhaugh & Co.* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding patent application | AC |
| 270. | Facsimile with message | 09.23.03 | Joaquim Eugenio Goulart* | Ms. Marion Hoss* | | Attorney-client communication (reflecting an attorney's mental impressions) concerning patent application | AC WP |
| 271. | E-mail string | 08.21.03 | Dr. Helga Andersch* | Tanja Milch* | | Attorney-client communication regarding patent expiration litigation | AC |

36

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 272. | E-mail string | 08.20.03 | Dr. Helga Andersch* | Dr. Hans Huber | Renato Negri<br>Roberto Oliveira<br>Dr. Heinz Hammann* | Attorney-client communication concerning patent application, and patent law interpretation | AC |
| 273. | E-mail string | 08.20.03 | Dr. Helga Andersch* | Dr. Heinz-Gerd Kläs* | Marion Hoss* | Attorney-client communication concerning patent application | AC |
| 274. | Facsimile with message and attachments | 07.04.03 | Maria Thereza M. Wolff*<br>Roberto da Silveira Torres Junior* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication (reflecting an attorney's mental impressions) concerning patent expiration litigation and patent law interpretation | AC<br>WP |
| 275. | Facsimile with attachments | 07.21.03<br>(06.23.03 crossed out) | Dr. Heinz Hammann* | Dannemann, Siemsen, Bingler & Ipanema Moreira* | Dr. Helga Andersch* | Attorney-client communication concerning patent application | AC |
| 276. | Facsimile with message and attachment | 03.20.01 | Joaquim Eugenio Goulart* | Marion Hoss* | | Attorney-client communication (reflecting an attorney's mental impressions) regarding patent expiration litigation | AC<br>WP |
| 277. | Facsimile with message | 09.28.00 | Gert Egon Dannemann* | Marion Hoss* | | Attorney-client communication (reflecting an attorney's mental impressions) regarding patent expiration litigation | AC<br>WP |

37

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

## Boehringer Ingelheim v. Barr
### Privilege Document Log

| | DOC. TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 278. | Facsimile with message | 01.06.00 | Maria Thereza Wolff* | Dr. Dieter Laudien* | | Attorney-client communication (reflecting an attorney's mental impressions) regarding patent expiration litigation | AC WP |
| 279. | Facsimile with message | 01.04.00 | Dr. Rolf Fleischer* | Dannemann, Siemsen, Bigler and Ipanema Moreira* | | Attorney-client communication (reflecting an attorney's mental impressions) regarding patent expiration litigation | AC WP |
| 280. | Facsimile with message and attachment | 01.05.00 | Dieter Laudien* | Carlos C.C. Pires* | | Attorney-client communication (reflecting an attorney's conclusions) regarding patent expiration litigation | AC WP |
| 281. | Memorandum with message | 01.03.00 | Dr. Rolf Fleischer* | Dr. Laudien* | | Attorney-client communication concerning patent application | AC |
| 282. | Facsimile with message and attachment | 12.29.99 | Carlos C.C. Pires* | Dr. Fleischer* | | Attorney-client communication (reflecting an attorney's mental impressions) regarding patent expiration litigation | AC WP |
| 283. | Letter | 02.22.95 | Dr. Rolf Fleischer* R. Rothermel* | Dr. Zdenka Korejzova & Co.* | | Attorney-client communication concerning patent application | AC |
| 284. | Letter with attachment and handwritten note | 04.11.01 | Lucian Enescu* Corina Dulidlescu* | Boehringer Ingelheim GmbH "Patent Office" | | Attorney-client communication concerning patent application | AC |

38

CONFIDENTIAL. SUBJECT TO PROTECTIVE ORDER

## Boehringer Ingelheim v. Barr
### Privilege Document Log

| | DOC. TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 285. | Letter with attachment | 08.20.98 | Lucian Enescu*<br>Corina Dutulescu* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 286. | Facsimile with message | 05.17.01 | Dr. Heinz-Gerd Kläs* | Ms. Majlingová* | Dr. Rothermel* | Attorney-client communication regarding prosecution strategy | AC |
| 287. | Facsimile with message | 10.20.99<br>(08.30.99 crossed out) | Katarina Sepelakova* (on behalf of Marta Majlingová*) | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 288. | Facsimile with message | 09.28.99 | Dr. Fleischer* | Majlingová and Fajnorová Bachratá* | | Attorney-client communication concerning patent application | AC |
| 289. | Letter | 09.06.89 | Hahn & Hahn* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 290. | Letter | 09.06.89 | Hahn & Hahn* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding patent law interpretation | AC |
| 291. | Letter | 09.18.87 | Hahn & Hahn* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 292. | Letter | 06.26.87 | Hahn & Hahn* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding prosecution strategy | AC |
| 293. | E-mail string | 04.22.04 | Dr. Helga Andersch* | Tanja Milch* | | Attorney-client communication regarding patent law interpretation | AC |

39

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

## Boehringer Ingelheim v. Barr
### Privilege Document Log

| DOC. NO. | DOC. TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | TOC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 294. | E-mail string | 08.21.03 | Dr. Helga Andersch* | Tanja Milch* | | Attorney-client communication regarding patent extension | AC |
| 295. | E-mail string | 10.13.03 | Dr. Helga Andersch* | Tanja Milch* | | Attorney-client communication regarding prosecution strategy | AC |
| 296. | Letter with handwritten notes | 06.24.87 | Budapesti Nemzetközi Ügyvédi Munkaközösség* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 297. | Letter | 03.02.87 | Dr. Rolf Fleischer* Roger Milnes* | Law Offices of International Rights and Patents* | | Attorney-client communication concerning patent application | AC |
| 298. | Handwritten notes with attachment | 02.09.87 | Dr. Rolf Fleischer* | Dr. Hurnaus | | Attorney-client communication concerning patent application | AC |
| 299. | Letter with attachments | 04.19.90 | Frank B. Dehn & Co.* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding prosecution strategy | AC |
| 300. | Letter with attachment and handwritten notes | 03.19.90 | Frank B. Dehn & Co.* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding prosecution strategy | AC |
| 301. | Letter with attachments | 02.16.90 | Frank B. Dehn & Co.* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding prosecution strategy | AC |
| 302. | Letter | 01.25.90 | Frank B. Dehn & Co.* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding prosecution strategy | AC |

40

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

## Boehringer Ingelheim v. Barr
### Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 303. | Letter | 01.23.90 | Frank B. Dehn & Co.* | Baldwin, Son and Carey* | | Attorney-client communication regarding prosecution strategy | AC |
| 304. | Letter | 11.30.89 | Roger Milnes*<br>Dr. Rolf Fleischer* | Messrs. Frank B. Dehn & Co.* | | Attorney-client communication concerning patent application | AC |
| 305. | Letter with attachment | 11.06.89 | Frank B. Dehn & Co.* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding prosecution strategy | AC |
| 306. | Letter | 01.10.89 | Mr. Bubeck<br>Dr. Rolf Fleischer* | Messrs. Frank B. Dehn & Co.* | | Attorney-client communication concerning patent application | AC |
| 307. | Letter | 08.22.88 | Roger Milnes*<br>Dr. Rolf Fleischer* | Messrs. Frank B. Dehn & Co.* | | Attorney-client communication concerning patent application | AC |
| 308. | Letter with attachment | 05.24.88 | Frank B. Dehn & Co.* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding prosecution strategy | AC |
| 309. | Letter | 11.08.85 | Dr. Rolf Fleischer* | Messrs. Frank B. Dehn & Co.* | | Attorney-client communication concerning patent application | AC |
| 310. | Letter with attachments | 02.25.93 | Octrooibureau Vriesendorp & Gaade* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 311. | Letter | 11.14.89 | Dr. Rolf Fleischer*<br>Roger Milnes* | Octrooibureau Vriesendorp & Gaade* | | Attorney-client communication concerning patent application | AC |

41

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

## Boehringer Ingelheim v. Barr
### Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT/MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 312. | Letter | 02.22.90 | Roger Milnes*<br>Dr. Rolf Fleischer* | Bryn & Aarflot* | | Attorney-client communication concerning patent application | AC |
| 313. | Letter with attachment | 02.15.90 | Johan Gørbitz* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding prosecution strategy | AC |
| 314. | Letter with attachments and handwritten note | 01.16.90 | Johan Gørbitz* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding prosecution strategy | AC |
| 315. | Letter | 10.16.89 | Roger Milnes*<br>Dr. Rolf Fleischer* | Bryn & Aarflot* | | Attorney-client communication concerning patent application | AC |
| 316. | Letter | 10.11.89 | R. Miles*<br>Dr. Rolf Fleischer* | Bryn & Aarflot* | | Attorney-client communication concerning patent application | AC |
| 317. | Letter with attachments and handwritten notes | 06.05.89 | Johan Gørbitz* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 318. | Letter | 12.02.85 | Dr. Rolf Fleischer* | Bryn & Aarflot* | | Attorney-client communication concerning patent application | AC |
| 319. | Letter | 10.22.85 | Dr. Rolf Fleischer* | Bryn & Aarflot* | | Attorney-client communication regarding prosecution strategy | AC |
| 320. | Letter | 01.05.87 | Raul Cesar Ferreira* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding prosecution strategy | AC |

42

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

## Boehringer Ingelheim v. Barr
## Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 321. | Letter | 12.02.85 | Dr. Rolf Fleischer*<br>Dr. Sommer* | Raul Cesar Ferreira* | | Attorney-client communication concerning patent application | AC |
| 322. | Facsimile with message | 01.03.06 | Joaquim Goulart*<br>Maria Thereza Wolff* | Dr. Helga Andersch* | | Attorney-client communication concerning patent application | AC |
| 323. | Facsimile with message | 09.09.05 | Jose Marcelo de O. Fernandes* | Dr. Heinz Hammann* | | Attorney-client communication (reflecting an attorney's mental impressions) regarding patent expiration litigation | AC<br>WP |
| 324. | E-mail string | 09.29.03 | Dr. Helga Andersch* | Tanja Milch* | | Attorney-client communication concerning patent application | AC |
| 325. | E-mail string with attachments | 01.31.00 | Dr. Dieter Laudien* | Oliver Chou<br>Carsten Fuhrmann | Peter Bohnekamp<br>Dr. David Mitchard | Attorney-client communication concerning patent application | AC |
| 326. | E-mail string | 12.08.04 | Dr. Helga Andersch* | Katarzyna Pietak | | Attorney-client communication regarding patent law interpretation | AC |
| 327. | Letter with attachments | 10.28.04 | Wlodzimierz Galazkiewicz* | Dr. Helga Andersch* | | Attorney-client communication regarding prosecution strategy | AC |
| 328. | E-mail | 09.19.01 | Dr. Dieter Laudien* | Dr. Marion Wienrich | Dr. Heinz-Gerd Klas*<br>Graham Wilkinson* | Attorney-client communication regarding patent protection | AC |

43

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

## Boehringer Ingelheim v. Barr
### Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 329. | E-mail with attachment and handwritten note | 08.28.01 | Frank Rohde | Dr. Heinz-Gerd Kläs*<br>Dr. Joachim Mierau<br>Dr. Juergen Reess<br>Dr. Maria Reiners<br>Guenter Schingnitz<br>Dr. Gerhard Sluke<br>Dr. Jyrki Syvaeri<br>Dr. Marion Wienrich | | Attorney-client communication regarding prosecution strategy | AC |
| 330. | E-mail with attachment and handwritten note | 09.10.01 | Frank Rohde | Dr. Heinz-Gerd Kläs*<br>Dr. Klaus Mendla<br>Dr. Joachim Mierau<br>Dr. Juergen Reess<br>Guenter Schingnitz<br>Dr. Jyrki Syvaeri<br>Dr. Marion Wienrich | Dr. Dieter Meier<br>Dr. Stephane Pollentier | Attorney-client communication regarding prosecution strategy | AC |
| 331. | E-mail string | 04.18.02 | Dr. Heinz-Gerd Kläs* | Dr. Heinz-Gerd Kläs* | Dr. Marion Wienrich | Attorney-client communication regarding patent licensing | AC |
| 332. | E-mail | 02.19.02 | Mary-Ellen Devlin* | Dr. Heinz-Gerd Kläs* | | Attorney-client communication regarding prosecution strategy | AC |
| 333. | E-mail string | 02.20.02 | Mary-Ellen Devlin* | Dr. Heinz-Gerd Kläs* | | Attorney-client communication regarding prosecution strategy | AC |
| 334. | E-mail string | 02.15.02 | Dr. Marion Wienrich | Dr. David Mitchard<br>Dr. Heinz-Gerd Kläs*<br>Frank Rohde<br>Dr. Zdenek Jankovych<br>Dr. Juergen Reess<br>Dr. Jens Croenlein<br>Dr. Jyrki Syvaeri<br>Guenter Schingnitz | Sabine Kuhne* | Attorney-client communication regarding prosecution strategy | AC |

44

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

# Boehringer Ingelheim v. Barr
## Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 335. | E-mail string | 02.15.02 | Dr. Marion Wienrich | Manuela Woll<br>Dr. David Mitchard | Dr. Heinz-Gerd Klas* | Attorney-client communication regarding patent assignment | AC |
| 336. | E-mail string | 02.14.02 | Kirsten Schweikhard (on behalf of Dr. Heinz-Gerd Klas*) | Michael Morris* | | Attorney-client communication regarding prosecution strategy | AC |
| 337. | E-mail with attachment | 02.12.02 | Kirsten Schweikhard (on behalf of Dr. Heinz-Gerd Klas*) | Michael Morris* | Dr. Dieter Laudien*<br>Dr. Marion Wienrich<br>Dr. David Mitchard | Attorney-client communication regarding prosecution strategy | AC |
| 338. | E-mail string with attachment | 01.03.02 | Sylvia Berg (on behalf of Graham Wilkinson*) | Manuela Woll<br>Dr. David Mitchard | Dr. Dieter Laudien*<br>Dr. Heinz-Gerd Klas*<br>Dr. Marion Wienrich | Attorney-client communication regarding confidentiality agreement | AC |
| 339. | E-mail string | 11.30.01 | Dr. Marion Wienrich | Robert Marshall<br>Dr. Juergen Reess<br>Dr. Heinz-Gerd Klas*<br>Dr. David Mitchard<br>Frank Rohde<br>Dr. Klaus Mendla<br>Dr. Joachim Mierau | Dr. Manfred Haahl<br>Sabine Kuhne*<br>Graham Wilkinson* | Attorney-client communication regarding patent application | AC |
| 340. | E-mail string with attachment | 11.09.01 | Kirsten Schweikhard (on behalf of Dr. Heinz-Gerd Klas*) | Thomas Wootton*<br>Michael Morris* | Dr. Dieter Laudien*<br>Dr. David Mitchard<br>Dr. Marion Wienrich | Attorney-client communication regarding prosecution strategy | AC<br>CI |
| 341. | E-mail string | 11.07.01 | Dr. Marion Wienrich | Dr. Heinz-Gerd Klas* | Dr. David Mitchard | Attorney-client communication regarding patent application | AC |
| 342. | E-mail string | 11.01.01 | Michael Morris* | Robert Marshall<br>Dr. Heinz-Gerd Klas*<br>Eugene Wright<br>Brenda Weaver | Guenter Schingnitz<br>Dr. Jeurgen Reess<br>Dr. Marion Wienrich | Attorney-client communication concerning patent application | AC |

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 343. | E-mail string | 10.19.01 | Robert Marshall | Michael Morris*<br>Dr. Heinz-Gerd Kläs*<br>C. Eugene Wright<br>Brenda Weaver | Guenter Schingnitz<br>Dr. Juergen Reess<br>Dr. Marion Wienrich | Attorney-client communication concerning patent application | AC |
| 344. | E-mail string with attachment | 10.02.01 | Dr. Marion Wienrich | Robert Marshall<br>Manfred Haehl | Dr. Heinz-Gerd Kläs*<br>Graham Wilkinson*<br>Sabine Kühne*<br>Susan Guzzo* | Attorney-client communication regarding prosecution strategy | AC |
| 345. | E-mail string | 10.10.01 | Robert Marshall | Michael Morris* | Dr. Marion Wienrich<br>Haehl Manfred<br>Thomas Wootton<br>C. Eugene Wright<br>Brenda Weaver<br>Richard Weller | Attorney-client communication regarding prosecution strategy | AC |
| 346. | E-mail string | 09.20.01 | Dr. Marion Wienrich | Dr. Heinz-Gerd Kläs* | Dr. Dieter Laudien* | Attorney-client communication concerning patent application | AC |
| 347. | E-mail string | 06.01.01 | Dr. Marion Wienrich | Dr. Marion Wienrich | | Author forwarding to herself attorney-client communication concerning patent application | AC |
| 348. | E-mail string with attachment | 10.04.01 | Dr. Heinz-Gerd Kläs* | Dr. Dieter Laudien* | | Attorney-client communication regarding prosecution strategy | AC |
| 349. | E-mail string | 10.04.01 | Dr. Heinz-Gerd Kläs* | Dr. Marion Wienrich | Dr. Dieter Laudien* | Attorney-client communication regarding prosecution strategy | AC |
| 350. | E-mail string with attachment | 10.02.01 | Dr. Heinz-Gerd Kläs* | Dr. Dieter Laudien* | | Attorney-client communication regarding prosecution strategy | AC |

46

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC. TYPE | DATE | AUTHOR(S) | RECIPIENTS | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 351. | E-mail string | 09.24.01 | Dr. Heinz-Gerd Kläs* | Dr. Dieter Laudien* | | Attorney-client communication concerning potential patent infringement | AC |
| 352. | E-mail string | 09.20.01 | Dr. Marion Wienrich | Dr. Heinz-Gerd Kläs* | Dr. Dieter Laudien* | Attorney-client communication concerning potential patent infringement | AC |
| 353. | E-mail string | 09.19.01 | Dr. Heinz-Gerd Kläs* | Dr. Dieter Laudien* | | Attorney-client communication concerning patent application | AC |
| 354. | E-mail string | 08.17.01 | Dr. Heinz-Gerd Kläs* | Dr. Marion Wienrich | Dr. Dieter Laudien* | Attorney-client communication concerning patent application | AC |
| 355. | E-mail string | 07.13.01 | Dr. Ralph Warsinsky | Dr. Heinz-Gerd Kläs* | | Attorney-client communication concerning patent application | AC |
| 356. | E-mail string with attachment | 07.10.01 | Dr. Heinz-Gerd Kläs* | Dr. Dieter Laudien* | | Attorney-client communication concerning patent application | AC |
| 357. | E-mail string | 06.25.01 | Dr. Heinz-Gerd Kläs* | Dr. Marion Wienrich Frank Rohde | Dr. Dieter Laudien* | Attorney-client communication concerning patent application | AC |
| 358. | E-mail | 07.10.01 | Dr. Heinz-Gerd Kläs* | Karl-Heinz Dietrich | | Attorney-client communication concerning patent application | AC |

47

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 359. | E-mail string | 08.10.01 | Dr. Marion Wienrich | Dr. Dieter Laudien* | Dr. Heinz-Gerd Klas*<br>Dr. Markus Weymann*<br>Dr. Wolfgang Balker | Attorney-client communication concerning patent application | AC |
| 360. | E-mail | 08.02.01 | Dr. Markus Weymann* | Prof. Erich Lehr<br>Dr. Michael Pieper<br>Dr. Joachim Mierau | Dr. Dieter Laudien*<br>Dr. Heinz-Gerd Klas* | Attorney-client communication regarding prosecution strategy | AC |
| 361. | E-mail string | 08.03.01 | Dr. Marion Wienrich | Dr. Joachim Mierau | Dr. Jergen Reess<br>Dr. Jens Croenlein<br>Dr. Dieter Laudien*<br>Dr. Heinz-Gerd Klas*<br>Dr. Markus Weymann* | Attorney-client communication concerning patent application | AC |
| 362. | E-mail string | 08.02.01 | Dr. Markus Weymann* | Dr. Jens Croenlein | Dr. Marion Wienrich<br>Dr. Juergen Reess<br>Dr. Dieter Laudien*<br>Dr. Heinz-Gerd Klas* | Attorney-client communication concerning patent application | AC |
| 363. | E-mail string | 08.01.01 | Dr. Jens Croenlein | Dr. Markus Weymann*<br>Dr. Marion Wienrich<br>Dr. Juergen Reess | Dr. Dieter Laudien*<br>Dr. Heinz-Gerd Klas* | Attorney-client communication concerning patent application | AC |
| 364. | E-mail string | 08.01.01 | Dr. Marion Wienrich | Dr. Wolfgang Balker<br>Dr. Heinz-Gerd Klas*<br>Dr. Dieter Laudien*<br>Graham Wilkinson* | | Attorney-client communication regarding prosecution strategy | AC |
| 365. | E-mail string | 08.01.01 | Dr. Marion Wienrich | Dr. Wolfgang Balker<br>Dr. Heinz-Gerd Klas*<br>Dr. Dieter Laudien*<br>Graham Wilkinson* | | Attorney-client communication concerning patent application | AC |
| 366. | E-mail string | 07.31.01 | Dr. Marion Wienrich | Dr. Heinz-Gerd Klas*<br>Dr. Dieter Laudien* | Dr. Markus Weymann* | Attorney-client communication concerning patent application | AC |

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| NO. | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 367. | E-mail | 07.30.01 | Dr. Marion Wienrich | Dr. Heinz-Gerd Käs* Dr. Markus Weymann* Dr. Dieter Laudien* | Frank Rohde Dr. Juergen Reess Dr. Ralph Warsinsky Dr. Jens Croenlein Dr. Joachim Mierau Dr. Klaus Mendla | Attorney-client communication concerning patent application | AC |
| 368. | E-mail string | 07.31.01 | Dr. Marion Wienrich | Dr. Dieter Laudien* | Dr. Heinz-Gerd Käs* Dr. Markus Weymann* | Attorney-client communication concerning patent application | AC |
| 369. | E-mail string | 07.27.01 | Dr. Jens Croenlein | Dr. Marion Wienrich | Dr. Juergen Reess Dr. Heinz-Gerd Käs* Dr. Dieter Laudien* | Attorney-client communication concerning patent application | AC |
| 370. | E-mail string | 07.24.01 | Dr. Marion Wienrich | Dr. Juergen Reess Dr. Jyrki Syvaari Frank Rohde Prof. Guenter Schingnitz Dr. Ralf Rischke Dr. Dieter Laudien* Dr. Heinz-Gerd Käs* | Dr. Wolfgang Baiker Graham Wilkinson* | Attorney-client communication regarding prosecution strategy | AC |
| 371. | E-mail string | 07.18.01 | Dr. Heinz-Gerd Käs* | Dr. Marion Wienrich | | Attorney-client communication concerning patent application | AC |
| 372. | E-mail string | 07.18.01 | Dr. Heinz-Gerd Käs* | Dr. Marion Wienrich | | Attorney-client communication concerning patent application | AC |
| 373. | E-mail string | 07.18.01 | Dr. Marion Wienrich | Dr. Heinz-Gerd Käs* Dr. Dieter Laudien* | | Attorney-client communication concerning patent application | AC |

49

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC. TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC RECIPIENT(S) | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 374. | E-mail string | 07.16.01 | Dr. Marion Wienrich | Dr. Ralph Warsinsky | Dr. Heinz-Gerd Klas*<br>Dr. Juergen Reess<br>Frank Rohde | Attorney-client communication concerning patent application | AC |
| 375. | E-mail string | 07.12.01 | Dr. Heinz-Gerd Klas* | Dr. Marion Wienrich | | Attorney-client communication concerning patent application | AC |
| 376. | E-mail string | 07.10.01 | Dr. Dieter Laudien* | Dr. Marion Wienrich | Frank Rohde<br>Dr. Heinz-Gerd-Klas*<br>Dr. David Miltchard<br>Dr. Dieter Meier<br>Prof. Guenter Schingnitz<br>Dr. Wolfgang Baiker | Attorney-client communication concerning patent application and prosecution strategy | AC |
| 377. | E-mail string | 07.04.01 | Dr. Marion Wienrich | Frank Rohde<br>Dr. Heinz-Gerd Klas*<br>Dr. David Miltchard | Dr. Dieter Laudien*<br>Dr. Dieter Meier<br>Prof. Guenter Schingnitz<br>Dr. Wolfgang Baiker | Attorney-client communication concerning patent application | AC |
| 378. | E-mail string | 06.27.01 | Dr. Ralph Warsinsky | Dr. Heinz-Gerd Klas* | | Attorney-client communication concerning patent application | AC |
| 379. | E-mail string | 06.06.01 | Dr. Marion Wienrich | Dr. Heinz-Gerd Klas* | | Attorney-client communication concerning patent application | AC |
| 380. | E-mail string | 06.06.01 | Alan Stempel* | Dr. Heinz-Gerd Klas* | | Attorney-client communication concerning patent extension | AC |
| 381. | E-mail string | 06.05.01 | Kirsten Schwelkhard (on behalf of Dr. Heinz-Gerd Klas*) | Susanne Kleiner | | Attorney-client communication concerning patent application | AC |

50

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 382. | E-mail string | 06.05.01 | Kirsten Schweikhard (on behalf of Dr. Heinz-Gerd Klas*) | Susanne Kleiner | | Attorney-client communication concerning patent application | AC |
| 383. | E-mail string | 06.05.01 | Kirsten Schweikhard (on behalf of Dr. Heinz-Gerd Klas*) | Susanne Kleiner | | Attorney-client communication concerning patent application | AC |
| 384. | E-mail string | 06.01.01 | Hans-Peter Mueller* | Dr. Marion Wienrich Dr. Christian Hauke* Dr. Heinz-Gerd Klas* | | Attorney-client communication concerning patent application | AC |
| 385. | E-mail string | 06.01.01 | Dr. Marion Wienrich | Dr. Heinz-Gerd Klas* | | Attorney-client communication concerning patent application | AC |
| 386. | E-mail string | 03.31.01 | Dr. Jens Croenlein | Dr. Marion Wienrich Prof. Guenter Schingnitz Dr. Juergen Reess Frank Rohde Dr. Jyrki Syvaari Dr. Ralph Warslinsky | Dr. Heinz-Gerd Klas* | Attorney-client communication concerning patent application | AC |
| 387. | E-mail string | 06.05.01 | Hans-Peter Mueller* | Dr. Heinz-Gerd Klas* Dr. Marion Wienrich | | Attorney-client communication concerning patent application | AC |
| 388. | E-mail string | 06.01.02 | Dr. Marion Wienrich | Dr. Wendelin Samstag | Dr. Rolf Dach Dr. Wolfgang Dersch Nicole Schroder Dr. Heinz-Gerd Klas* | Attorney-client communication concerning patent application | AC |
| 389. | E-mail string with attachment | 03.03.98 | Kirsten Schweikhard (on behalf of Dr. Klas'' assistant) | Dr. Dieter Meier | Marion Wienrich Dr. Rolf Fleischer* Joachim Mieran | Attorney-client communication concerning patent application | AC |

51

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

## Boehringer Ingelheim v. Barr
## Privilege Document Log

| | DOC. TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 390. | E-mail string | 02.18.98 | Dr. Heinz-Gerd Klas* | Dr. Rolf Fleischer* | | Attorney-client communication concerning patent application | AC |
| 391. | Memorandum | 02.05.90 | Alen Stempel* | Heidi Reidies | | Attorney-client communication concerning status of patent coverage | AC |
| 392. | Facsimile with attachment | 12.02.85 | Dr. Rolf Fleischer* | Frank B. Dehn & Co.* | | Attorney-client communication regarding prosecution strategy | AC |
| 393. | Facsimile with attachment | 11.29.85 | D. Woodman* | Dr. Karl Thomae GmbH* | | Attorney-client communication regarding prosecution strategy | AC |
| 394. | Facsimile with attachment | 11.29.85 | Dr. Rolf Fleischer* | Frank B. Dehn & Co.* | | Attorney-client communication concerning patent application | AC |
| 395. | Facsimile with attachment | 11.08.85 | Frank B. Dehn & Co.* | Dr. Karl Thomae GmbH* | Boehringer Ingelheim GmbH Patent Office* | Attorney-client communication regarding prosecution strategy | AC |
| 396. | Letter | 10.18.85 | Frank B. Dehn & Co.* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication regarding prosecution application | AC |
| 397. | Facsimile with attachment | 10.21.85 | Dr. Rolf Fleischer* | Frank B. Dehn & Co.* | | Attorney-client communication regarding prosecution strategy | AC |

52

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

## Boehringer Ingelheim v. Barr
### Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 398. | Letter | 10.09.85 | Mr. Bubeck Dr. Rolf Fleischer* | Frank B. Dehn & Co.* | | Attorney-client communication concerning patent application | AC |
| 399. | E-mail string | 08.23.05 | Dr. Helga Andersch* | Ilka Gleich | | Attorney-client communication concerning patent application | AC |
| 400. | E-mail string | 10.19.04 | Dr. Helga Andersch* | Albin Syslo | | Attorney-client communication regarding life of a patent | AC |
| 401. | E-mail string | 10.06.04 | Dr. Helga Andersch* | Beate Weeser | | Attorney-client communication concerning patent application | AC |
| 402. | E-mail string | 04.30.04 | Dr. Helga Andersch* | Dr. Chrisostomos Babatsikos | Konrad Labuschagne | Attorney-client communication concerning patent application | AC |
| 403. | E-mail string | 10.06.03 | Dr. Helga Andersch* | Tanja Milch* | | Attorney-client communication regarding patent law licensing | AC |
| 404. | E-mail string | 06.18.03 | Dr. Helga Andersch* | Tanja Milch* | | Attorney-client communication concerning patent application | AC |
| 405. | E-mail string | 02.24.03 | Dr. Helga Andersch* | Dr. Chrisostomos Babatsikos | Dr. Heinz-Gerd Klas* | Attorney-client communication concerning the status of an existing patent | AC |

53

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

## Boehringer Ingelheim v. Barr
### Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 406. | E-mail string | 10.01.01 | Dr. Heinz-Gerd Kläs* | Dr. Juergen Reess<br>Dr. Joachim Mierau<br>Dr. Marion Wienrich | Dr. Ralph Warsinsky<br>Frank Rohde<br>Dr. Markus Weymann* | Attorney-client communication concerning patent application | AC |
| 407. | E-mail string | 09.19.01 | Dr. Heinz-Gerd Kläs* | Dr. Marion Wienrich | | Attorney-client communication concerning patent application | AC |
| 408. | E-mail | 09.19.01 | Dr. Dieter Laudien* | Dr. Marion Wienrich | Dr. Heinz-Gerd Kläs*<br>Graham Wilkinson* | Attorney-client communication concerning patent application | AC |
| 409. | E-mail string | 09.05.01 | Dr. Heinz-Gerd Kläs* | Dr. Marion Wienrich | | Attorney-client communication concerning patent application | AC |
| 410. | E-mail string with attachment | 08.24.01 | Dr. Marion Wienrich | Dr. Heinz-Gerd Kläs* | | Attorney-client communication regarding prosecution strategy | AC |
| 411. | E-mail string with attachment | 08.17.01 | Dr. Heinz-Gerd Kläs* | Dr. Marion Wienrich | | Attorney-client communication regarding prosecution strategy | AC |
| 412. | E-mail string | 08.13.01 | Dr. Marion Wienrich | Frank Rohde<br>Dr. Juergen Reess<br>Dr. Ralph Warsinsky<br>Prof. Guenter Schingnitz<br>Dr. Jyrki Syvaari<br>Dr. Maria Reiners<br>Dr. Gerhard Sluke | Dr. Heinz-Gerd Kläs*<br>Sabine Kuhne* | Attorney-client communication concerning patent application | AC |
| 413. | E-mail string | 08.10.01 | Dr. Markus Weymann* | Prof. Erich Lehr<br>Dr. Joachim Mierau<br>Dr. Michael Pieper | Dr. Heinz-Gerd Kläs*<br>Dr. Dieter Laudien*<br>Marion Hoss<br>Dr. Marion Wienrich | Attorney-client communication concerning patent application | AC |

54

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC.TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 414. | E-mail string | 08.10.01 | Dr. Marion Wienrich | Dr. Markus Weymann* Dr. Michael Pieper Prof. Erich Lehr Dr. Joachim Mierau | Dr. Heinz-Gerd Klås* Frank Rohde | Attorney-client communication regarding prosecution strategy | AC |
| 415. | Letter | 09.15.93 | Chr. Simonsen* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 416. | Letter | 06.02.93 | Dr. Rolf Fleischer* | International Patent-Bureau* | | Attorney-client communication concerning patent application | AC |
| 417. | Letter | 05.03.93 | International Patent-Bureau* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 418. | Letter with handwritten notes | 06.02.93 | Roger Milnes* Dr. Rolf Fleischer* | International Patent-Bureau* | | Attorney-client communication concerning patent application | AC |
| 419. | Letter with handwritten notes | 05.03.93 | International Patent Bureau* | Boehringer Ingelheim GmbH Patent Office* | | Attorney-client communication concerning patent application | AC |
| 420. | Letter with notes | 10.14.88 | Dr. Rolf Fleischer* | Dr. Merz | Dr. Hurnaus | Attorney-client communication regarding prosecution strategy | AC |
| 421. | Letter | 04.12.88 | Dr. Rolf Fleischer* | Dr. Merz | Dr. Hurnaus | Attorney-client communication concerning patent application | AC |
| 422. | E-mail | 05.14.99 | Dr. Reinfried Rothermel* | Dr. Dieter Laudien* | | Attorney-client communication concerning patent application | AC |

55

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 423. | E-mail with attachment | 01.08.99 | Dr. Dieter Laudien* | Dr. Fleischer* | | Attorney-client communication regarding prosecution strategy | AC |
| 424. | Letter with attachment | 12.29.99 | Dr. R. Rothermel* | Dr. Laudien* | | Attorney-client communication concerning patent application | AC |
| 425. | Letter | 12.17.97 | Dr. Kläs* | J. Römhild | Dr. Fleischer* | Attorney-client communication concerning patent application | AC |
| 426. | Letter with attachment | 03.25.97 | Mr. Zipfel | Dr. Laudien* | | Attorney-client communication regarding patent law interpretation | AC |
| 427. | Letter | 10.11.88 | Dr. Hoffmann* Dr. Kläs* | Dr. Frankhouser* | | Attorney-client communication concerning patent application | AC |
| 428. | Letter with distribution page | 10.31.01 | Dr. Manuel Illescas* | Dr. Kläs* | Dr. Rothermel* Dr. Mahlbacher Dr. Galler Dr. Lamberts Dr. Nuhring Dr. Seitz Dr. Wolfram | Attorney-client communication regarding prosecution strategy | AC |
| 429. | Letter with attachment | 11.14.85 | K.R. Ohlms* Dr. Ankershofen* | Dr. Ludwig Pichler | | Attorney-client communication concerning patent application | AC |
| 430. | E-mail string with attachment | 09.17.01 | Dr. Heinz-Gerd Kläs* | Dr. Robert Raymond* | Dr. Dieter Laudien* Alan Stempel* Dr. Rothermel* | Attorney-client communication concerning patent applications | AC |

56

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 431. | Letter | 10.18.85 | Dr. Rolf Fleischer* | Dr. Hurnaus | Dr. Schneider | Attorney-client communication concerning patent application | AC |
| 432. | Memorandum with notes | 10.18.85 | Dr. Rolf Fleischer* | Dr. Hurnaus | Dr. Schneider | Attorney-client communication regarding prosecution strategy | AC |
| 433. | Letter with attachment | 08.07.85 | Dr. Rolf Fleischer* | Dr. Hurnaus* | Dr. Schneider Roger Milnes* | Attorney-client communication concerning patent application | AC |
| 434. | Letter | 03.01.85 | Dr. Laudien* | Dr. Huber | | Attorney-client communication regarding patent law licensing | AC |
| 435. | Memorandum | 12.04.84 | Dr. Fleischer* Dr. Hurnaus Professor Daniel Dr. Merz | Dr. Schneider | | Attorney-client communication concerning patent application | AC |
| 436. | Letter | 05.26.92 | Dr. Rolf Fleischer* | Dr. H. Scheid | Mr. Kaisner* | Attorney-client communication concerning patent application | AC |
| 437. | Letter | 05.19.92 | Dr. H. Scheid | Roger Milnes* | | Attorney-client communication concerning patent application | AC |
| 438. | Facsimile with attachment | 08.27.88 | Mr. Warren Lackstrom | Dr. Herschel Dr. Hertkorn | | Attorney-client communication regarding a potential interference proceeding relayed by attorney Alan R. Stempel* | AC |

57

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

## Boehringer Ingelheim v. Barr
## Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 439. | Letter with attached Report | 11.25.87 | Roger Milnes* | Dr. Herschel | | Attorney-client communication (reflecting an attorney's mental impressions) regarding a potential interference proceeding | AC WP |
| 440. | Memorandum | 10.22.87 | Imtraut Kaisner* | Dr. Fleischer* | Dr. Herschel | Attorney-client communication concerning patent application | AC |
| 441. | Report | 09.04.85 | Boehringer Ingelheim GmbH Patent Office* | BI Pharmacology Dept. BI Biochemistry Dept. | | Attorney-client communication concerning patent application | AC |
| 442. | Meeting minutes with handwritten notes | 05.13.94 | Dr. Herschel | Dr. Beuving and the Upjohn Pramipexole Team Prof. Schingnitz Dr. Boehm Dr. Rarihosky Dr. Klas* Mr. Rohde Dr. Boeke-Kuhn | Dr. Hertkorn Dr. Turrini Dr. Schaefer Dr. Blank | Attorney-client communication concerning patent application | AC CI |
| 443. | E-mail string | 03.25.99 | Dr. Marion Wienrich | Dr. Michael Brecht Frank Rohde Dr. Sieghard Gera Dr. Ralph Warsinsky Dr. Stephanie Pollentier | Dr. Heinz-Gerd Klas* Prof. Guenter Schingnitz Armin Heskamp Dr. Dieter Meier Dr. Peter Boehm | Attorney-client communication concerning patent application | AC |
| 444. | E-mail string with attachment | 06.18.98 | Dr. Marion Wienrich | Dr. Andre Hertkorn Dr. David Mitchard Armin Heskamp Frank Rohde Dr. Dieter Meier Prof. Guenter Schingnitz Dr. Peter Boehm | | Attorney-client communication concerning patent application  Forwarded by author from Dr. Klas* | AC |

58

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 445. | E-mail string | 04.14.98 | Dr. Yasuko Kohno | Irmtraut Kalsner* | Dr. Joachim Mierau<br>Tsuneki Kawabata<br>Yoshimitsu Makino<br>Dr. Shigeyasu Mannen<br>Hisao Nagasawa<br>Takashi Yamashita<br>Dr. Peter Boehm | Attorney-client communication concerning patent application | AC |
| 446. | E-mail string with attachment | 04.08.98 | Dr. Joachim Mierau | Irmtraut Kalsner* | Dr. Peter Boehm | Attorney-client communication concerning patent application | AC |
| 447. | E-mail string with attachment | 03.04.98 | Dr. Marion Wienrich | Dr. Peter Boehm<br>Dr. Norbert Mayer<br>Dr. Joachim Mierau | Dr. Heinz-Gerd Kläs*<br>Dr. Klaus Mendla | Attorney-client communication concerning patent application | AC |
| 448. | E-mail string | 02.27.98 | Frank Rohde | Dr. Heinz-Gerd Kläs* | Dr. Marion Wienrich<br>Norbert Valentin<br>Dr. Juergen Nagel<br>Dr. Gerhard Sluke<br>Dr. Peter Boehm<br>Dr. Norbert Mayer<br>Dr. Joachim Mierau<br>Dr. Dieter Meier | Attorney-client communication concerning patent application | AC |
| 449. | Facsimile with message | 01.12.97 | Heinz-Gerd Kläs* | Mr. Welch* | Dr. Wienrich<br>Dr. P. Boehm | Attorney-client communication regarding prosecution strategy | AC<br>CI |
| 450. | Letter with handwritten notes | 11.11.97 | Marion Wienrich | Dr. Böhm<br>Mr. Heskamp<br>Dr. Meier<br>Mr. Rohde<br>Professor Schingnitz | | Attorney-client communication concerning patent application | AC |
| 451. | E-mail string | 08.07.97 | Dr. Marion Wienrich | Dr. Heinz-Gerd Kläs* | Prof. G. Schingnitz<br>Armin Heskamp<br>Frank Rohde<br>Dr. Peter Boehm<br>Dr. Dieter Meier | Attorney-client communication (forwarding letter directed to Dr. Kläs*) concerning patent application | AC |

59

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC. TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 452. | Letter with handwritten notes | 07.16.97 | Dr. Robert P. Raymond* | Dr. Dieter Laudien* | S. Berkle P. Franks* W. Gerstenberg C. Hohbach M. Kaplan A. Stempel* | Attorney-client communication regarding patent extension | AC |
| 453. | Facsimile with attachment | 05.05.97 | Dr. Klas* | Mr. Welch* | Dr. Wienrich Dr. P. Böhm | Attorney-client communication regarding prosecution strategy | AC CI |
| 454. | Facsimile with message and handwritten notes | 04.28.97 | Lawrence T. Welch* | Dr. Klas* | | Attorney-client communication concerning patent application | AC CI |
| 455. | Letter with handwritten notes and attachment | 02.07.97 | Dr. Klas* | Prof. Hammer Dr. Schnorrenberg | Dr. Wienrich | Attorney-client communication concerning patent application | AC |
| 456. | Letter with attachment | 01.29.97 | Dr. Heinz-Gerd Klas* | Dr. Wienrich | | Attorney-client communication concerning patent application | AC |
| 457. | Letter with attachment | 12.05.96 | Dr. Klas* | Frank Rohde | | Attorney-client communication regarding a notice of allowance | AC |
| 458. | Letter with attachment | 11.18.96 | Dr. Klas* | Frank Rohde | | Attorney-client communication regarding prosecution strategy | AC |
| 459. | E-mail string with attachment | 12.03.96 | Frank Rohde | Dr. Böhm Dr. Meier Prof. Schingnitz Dr. Wienrich | Dr. Klas* Dr. Mierau Dr. Palluk | Attorney-client communication concerning patent application | AC |

60

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

## Boehringer Ingelheim v. Barr
## Privilege Document Log

| | DOC.TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 460. | E-mail with attachment | 12.08.95 | Brigitte Pfau | Prof. G. Schlingritz Frank Rohde Dr. Peter Boehm Dr. Christ Hewett Dr. Dieter Meier | Dr. Gatermann Dr. Michael Herschel Dr. Andre Hertkorn Dr. Burkhard Blank | Minutes from meeting relaying legal advice from legal department | AC |
| 461. | Letter | 10.23.95 | Dr. Kläs* | Dr. Mierau Frank Rohde | | Attorney-client communication concerning patent application and prosecution strategy | AC |
| 462. | Letter | 11.15.94 | Dr. Kläs* | Dr. Peter Böhm Dr. Herschel | Dr. Mierau Frank Rohde Dr. Palluk | Attorney-client communication concerning patent application | AC |
| 463. | Facsimile with attachment | 09.06.94 | Dr. Laudien* Dr. Kläs* | Mr. Welch* | Dr. Palluk Dr. Wienrich | Attorney-client communication regarding prosecution strategy | AC |
| 464. | Handwritten notes with attachment | 05.24.94 | Dr. Kläs* | Dr. Herschel Dr. Mendla Dr. Palluk | | Attorney-client communication concerning patent application | AC |
| 465. | Letter | 03.17.94 | Dr. Schumacher Dr. Stasni | Dr. Hauke* | Dr. Hammer Dr. Herschel Dr. Mierau Dr. Böhm | Attorney-client communication regarding prosecution strategy | AC |
| 466. | Letter | 10.04.95 | Robert P. Raymond* | Fr. Christel Dös | J. Römhild | Attorney-client communication concerning contract interpretation | AC |
| 467. | E-mail string with handwritten notes | 07.28.03 | Dr. Daniel Coleman | Mary O'Connell Bruce Banks* Kelly Billingham | Heidi Reidles | Attorney-client communication concerning patent application | AC |

61

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 468. | E-mail string with handwritten notes | 07.02.03 | Fran O'Donnell | Dr. Daniel Coleman Mary O'Connell | Dr. Marion Wienrich Prof. Guenter Schingnitz Heidi Reidies Mike Leonetti Kelly Billingham | Relaying information from attorney Bruce Banks* regarding packaging for Mirapex | AC |
| 469. | E-mail string with attachment | 07.09.03 | Dr. Daniel Coleman | Bruce Banks* | Fran O'Donnell Marilyn Maxwell Kelly Billingham Heidi Reidies | Attorney-client communication concerning contract interpretation | AC |
| 470. | E-mail string with attachment | 10.15.03 | Graham Wilkinson* | Bruce Banks* | | Attorney-client communication regarding Pfizer transition | AC |
| 471. | E-mail string | 06.26.02 | Patrick Shea | Thomas Ghignone* Jarrod Borkat | Mike Leonetti Hector Diez | Attorney-client communication regarding Pfizer Agreement | AC |
| 472. | E-mail string | 04.12.02 | Pam DeMaia | Shella Burke | Scott M. Terrillion* Thomas Ghignone* | Attorney-client communication regarding press release | AC |
| 473. | Memorandum | 05.25.04 | Scott Terrillion* | Paul Fonteyne Jeff Huth Mary O'Connell Michael Gauthier | | Attorney-client communication regarding off-label promotion of Mirapex | AC |
| 474. | E-mail string | 09.02.99 | Jean Monroe | Bruce Banks* | Ron Scobie Greg Fulton Lauren Sabella Diane Brown | Attorney-client communication regarding Pfizer Agreement | AC |
| 475. | Memorandum with handwritten notes | 10.29.98 | Scott Terrillion* | Bruce Banks* | | Attorney-client communication regarding Pfizer Agreement | AC |

62

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

## Boehringer Ingelheim v. Barr
## Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 476. | E-mail string | 09.08.03 | Bruce Banks* | Arnold I. Friede* | Mike Leonetti<br>Dr. Steve Marlin<br>Diane Brown | Attorney-client communication regarding Pfizer Agreement | AC |
| 477. | E-mail string | 09.01.03 | Dr. Marion Wienrich | Mike Leonetti | Diane Brown<br>Bruce Banks*<br>Dr. Wolfgang Baiker<br>Graham Wilkinson* | Attorney-client communication regarding Pfizer Agreement | AC |
| 478. | E-mail string with attachment | 11.24.03 | Bruce Banks* | Christine Marsh<br>Hector Diez<br>Mike Leonetti<br>Mary O'Connell | Lawrence Keys<br>Dr. Steve Marlin<br>Scott M. Terrillon* | Attorney-client communication regarding Pfizer Agreement | AC |
| 479. | E-mail string | 01.22.04 | Bruce Banks* | Diane Brown | Mike Leonetti<br>Dr. Denise Luks-Golger | Attorney-client communication regarding Pfizer Agreement | AC |
| 480. | E-mail string | 08.18.03 | Bruce Banks* | Ronald Tobin<br>Mike Leonetti | | Attorney-client communication regarding Pfizer Agreement | AC |
| 481. | E-mail string with handwritten notes | 07.15.03 | Mike Leonetti | Bruce Banks* | Dr. Marion Wienrich<br>Mark Edmonds<br>Richard Feldman<br>Mary O'Connell | Attorney-client communication regarding Pfizer Agreement | AC |
| 482. | E-mail string | 05.15.00 | Ron Scobie | Bruce Banks* | Scott M. Terrillon*<br>Shelly Berkle | Attorney-client communication regarding Pfizer Agreement | AC |
| 483. | E-mail string | 10.05.99 | Ron Scobie | Bruce Banks* | | Attorney-client communication regarding Pfizer Agreement | AC |
| 484. | E-mail string with handwritten notes | 05.15.00 | Mary-Ellen Devlin* | Ron Scobie | | Attorney-client communication regarding registration of trademark | AC |

63

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

## Boehringer Ingelheim v. Barr
### Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 485. | E-mail string | 05.08.00 | Ron Scobie | Marcel Schreiber | Frank Rohde Dr. David Mitchard Shelly Berkle Bruce Banks* Sabine Gessenich Juergen Roemhild Dr. Bertold Wienen | Attorney-client communication regarding Pfizer Agreement | AC |
| 486. | E-mail string | 05.15.00 | Ron Scobie | Bruce Banks* Scott Terillion* | | Attorney-client communication regarding Pfizer transition | AC |
| 487. | E-mail string | 09.01.99 | Ron Scobie | Diane Brown | | Attorney-client communication regarding Pfizer transition and relaying advice from attorney Bruce Banks* | AC |
| 488. | E-mail string | 01.23.04 | Michael Gauthier | Diane Brown | | Attorney-client communication regarding Pfizer transition and attaching draft letter from attorney Bruce Banks* | AC |
| 489. | E-mail string | 01.23.04 | Diane Brown | Mike Leonetti Mary O'Connell Michael Gauthier | Bruce Banks* | Attorney-client communication regarding Pfizer transition | AC |
| 490. | E-mail string | 11.24.03 | Lawrence Keys | Mike Leonetti | Mary O'Connell Hector Diez Diane Brown Christine Marsh Bruce Banks* | Attorney-client communication regarding Pfizer transition | AC |
| 491. | E-mail string | 11.25.03 | Bruce Banks* | Mike Leonetti Lawrence Keys | Mary O'Connell Christine Marsh Christopher Barrett Diane Brown | Attorney-client communication regarding Pfizer transition | AC |

64

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 492. | E-mail string | 01.22.04 | Bruce Banks* | Mike Leonetti<br>Diane Brown | Dr. Steve Marlin | Attorney-client communication regarding Pfizer transition | AC |
| 493. | E-mail string | 11.22.04 | Diane Brown | Bruce Banks* | Mike Leonetti | Attorney-client communication regarding Pfizer transition | AC |
| 494. | E-mail string | 04.27.04 | Sheila Burke | Mike Leonetti<br>Diane Brown<br>Mary O'Connell<br>Dr. Leona Borchert<br>Dr. Daniel Coleman<br>Bruce Banks*<br>Scott M. Terillion* | Ann Davin | Attorney-client communication regarding press release | AC |
| 495. | E-mail string | 04.23.04 | Timothy Witkowski* | Mary O'Connell<br>Giora Davidai<br>Dr. James Cappola<br>Dr. Daniel Coleman<br>Diane Brown<br>Hector Diaz | Dietmar Krause | Attorney-client communication regarding patent law interpretation | AC |
| 496. | E-mail string | 04.23.04 | Mary O'Connell | Timothy Witkowski*<br>Giora Davidai<br>Dr. James Cappola<br>Dr. Daniel Coleman<br>Diane Brown<br>Hector Diaz | | Attorney-client communication regarding Pfizer Agreement | AC |
| 497. | E-mail string | 04.22.04 | Timothy Witkowski* | Giora Davidai<br>Mary O'Connell<br>Dr. James Cappola<br>Dr. Daniel Coleman<br>Diane Brown | | Attorney-client communication concerning patent application | AC |
| 498. | E-mail string | 10.24.03 | Bruce Banks* | Diane Brown | | Attorney-client communication regarding Pfizer transition | AC |

65

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC TYPE | DATE | AUTHORS | RECIPIENTS | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 499. | E-mail string | 10.23.03 | Bruce Banks* | Mike Leonetti Dr. Steve Marlin | Diane Brown Christine Marsh | Attorney-client communication regarding Pfizer Agreement | AC |
| 500. | E-mail string | 10.30.03 | Dr. Marion Wienrich | Graham Wilkinson* | Prof. Guenter Schingnitz Dr. Frank Degner Glora Davidai Mike Leonetti Diane Brown | Attorney-client communication regarding Pfizer Agreement | AC |
| 501. | E-mail string | 10.28.03 | Dr. Marion Wienrich | Diane Brown | Mike Leoneetti Bruce Banks* Dr. Steve Marlin Graham Wilkinson* Dr. Frank Degner | Attorney-client communication regarding Pfizer Agreement | AC |
| 502. | E-mail string | 10.24.03 | Graham Wilkinson* | Dr. Marion Wienrich | Bruce Banks* Dr. Stephan Lensky Dr. Wolfgang Baiker | Attorney-client communication regarding Pfizer Agreement | AC |
| 503. | E-mail string | 10.30.03 | Bruce Banks* | Dr. Marion Wienrich Graham Wilkinson* Dr. Stephan Lensky | Mike Leonetti Diane Brown | Attorney-client communication regarding Pfizer Agreement | AC |
| 504. | E-mail string | 06.25.04 | Mary O'Connell | Dr. Daniel Coleman Michael Herrman* Ann Davin Dr. Leona Borchert | Sheila Burke Heidi Reidles | Attorney-client communication regarding press release | AC |
| 505. | E-mail string with handwritten notes | 02.18.05 | Dr. Juergen Reess | Ann Davin | Marcel Schreiber Konrad Labuschagne Ursula Bardon Dr. Frank Degner | Correspondence requesting legal advice from legal department* concerning press release | AC |
| 506. | E-mail string | 06.09.04 | Judith Gordon | Alison Lehanski Ann Davin | Sheila Burke Mariann Caprino Julia Meyer-Kleinmann Shreya Prudlo | Correspondence requesting legal advice from legal department* concerning press release | AC |

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|
| 507. | E-mail string | 04.12.05 | Dr. Peter Piliero | Susan Guzzo*<br>Ann Davin<br>Kevin Dransfield<br>David Weinstock*<br>Dr. Stephen Storfer<br>Dr. Guy Slatcher | Dr. Patrick Robinson<br>David Weinstock* | Attorney-client communication regarding press release | AC |
| 508. | E-mail string | 05.10.05 | Dr. Julie Rudnicki | Ann Davin | | Attorney-client communication regarding press release and relaying approval by attorney Bruce Banks* | AC |
| 509. | E-mail string | 04.28.05 | Michael Herrman* | Ann Davin<br>Mary O'Connell<br>Dr. Leona Borchert<br>Dr. Daniel Coleman | | Attorney-client communication regarding press release | AC |
| 510. | E-mail string | 04.26.05 | Michael Herrman* | Ann Davin<br>Dr. Leona Borchert<br>Dr. Daniel Coleman<br>Mary O'Connell | Dr. Julie Rudnicki<br>Susan Holz | Attorney-client communication regarding press release | AC |
| 511. | E-mail string | 04.27.04 | Michael Herrman* | Ann Davin<br>Mary O'Connell<br>Dr. Leona Borchert | Sheila Burke | Attorney-client communication regarding press release | AC |
| 512. | E-mail string | 03.03.05 | Graham Wilkinson* | Juergen Roemhild | | Attorney-client communication regarding Promotion Agreement | AC |
| 513. | E-mail string with handwritten notes | 04.06.05 | Bruce Banks* | Dr. Julie Rudnicki | Dr. Stephan Lensky | Attorney-client communication regarding Pfizer transition | AC |

67

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 514. | E-mail string with attachment | 03.23.05 | Dr. Marion Wienrich | Bruce Banks* | Dr. Julie Rudnicki Diane Brown Dr. Marie-Teresa Rodo-Cima Dr. Rainer Bausch Mark Edmonds Prof. Guenter Schingnitz Dr. Steve Martin Dr. Stephan Lensky Tania Spengler | Attorney-client communication regarding prosecution strategy | AC |
| 515. | Memorandum with attachment | 02.26.04 | Timothy Witkowski* | Mr. Dietz | M. Devlin* | Attorney-client communication (reflecting an attorney's mental impressions) regarding trademark opposition | AC WP |
| 516. | E-mail string | 03.29.04 | Hector Diez | Mary O'Connell | | Attorney-client communication (reflecting an attorney's mental impressions) regarding trademark opposition relayed by Timothy Witkowski* | AC WP |
| 517. | E-mail string | No date | Mary O'Connell | Dr. Wolfgang Baiker | | Attorney-client communication regarding Pfizer transition outlining responsibilities of attorney Bruce Banks* in drafting Supply Agreement | AC |

68

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 518. | E-mail string | No date | Mary O'Connell | Victoria Armellino<br>Arnold I. Frieda<br>Casilda Luck-Barnes<br>Dan Setar<br>Dr. Daniel Coleman<br>David Weinstock*<br>Glora Davidai<br>Greggrey A. Clark<br>Kirk Taylor<br>Leona Borchert<br>Lucky Castro<br>Michael Gauthier<br>Scott M. Terillion*<br>Joy Dicker | Cherryl Hodel<br>Cheryl Fielding<br>Alison Culshaw | Attorney-client communication concerning formation contract | AC<br>CI |
| 519. | Presentation on Restless Legs Syndrome | No date | No Author | No Recipient | | Power Point presentation relaying advice of legal counsel* | AC |
| 520. | Meeting Minutes | 09.30.04 | Peter Overbeck | Dr. Helga Andersch*<br>Dr. Thomas Friedl<br>Sebastian Hartter<br>Dr. Gerd Ullge<br>Dr. Michael Konen-Bergmann<br>Dr. Guido Radtke<br>Mr. Volker Schmitt<br>Mrs. Christa Schwedler<br>Mr. Edgar Schwortschik | Dr. Rolf Bricki<br>Dr. Henry Neumann<br>Dr. Gunnar Schreiner<br>Core team Pramipexole<br>Professor Hinzen<br>Dr. Takeshi Osugi<br>Dr. W. Balker<br>Dr. P. Bette<br>Dr. H-G Kläs*<br>Dr. G. Koller<br>Dr. W. Roth<br>Dr. S. Schreder | Attorney-client communication regarding life of patent and patent exclusivity | AC |
| 521. | Facsimile with handwritten notes and attachment | 04.21.03 | Bruce Banks* | Sheila Burke | | Attorney-client communication concerning draft agreement | AC |

69

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 522. | Handwritten Letter with attachment | No Date | Walter Kobinger | Dr. H.G. Klas* | Prof. Pichler | Attorney-client communication concerning the status of a patent application and remuneration in connection therewith | AC |
| 523. | Letter | 02.28.01 | J. Romhild Mr. Schreiber | Dr. Bauer | | Attorney-client communication concerning the status of a patent application and remuneration in connection therewith (conveying discussions with Internal Patent Office*) | AC |
| 524. | Letter | 02.06.01 | Dr. Bauer | Mr. Romhild | | Attorney-client communication concerning the status of a patent application and remuneration in connection therewith (conveying discussions with Internal Patent Office*) | AC |
| 525. | Letter | 10.06.00 | Dr. Bauer | Mr. Romhild | | Attorney-client communication concerning the status of a patent application and remuneration in connection therewith (conveying discussions with Internal Patent Office*) | AC |
| 526. | Letter | 09.08.00 | J. Romhild | Dr. Bauer | | Attorney-client communication concerning the status of a patent application and remuneration in connection therewith (conveying discussions with Internal Patent Office*) | AC |

70

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|
| 527. | Letter | 06.20.00 | Dr. Bauer | Mr. Romhild | | Attorney-client communication concerning the status of a patent application and remuneration in connection therewith (conveying discussions with internal Patent Office") | AC |
| 528. | Letter | 06.14.00 | J. Romhild Marcel Schreiber | Dr. Bauer | | Attorney-client communication concerning the status of a patent application and remuneration in connection therewith (conveying discussions with internal Patent Office") | AC |
| 529. | Letter | 05.24.00 | Dr. Bauer | Mr. Romhild | | Attorney-client communication concerning the status of a patent application and remuneration in connection therewith (conveying discussions with internal Patent Office") | AC |
| 530. | Letter | 10.22.99 | Dr. Bauer | Mr. Romhild | | Attorney-client communication concerning the status of a patent application and remuneration in connection therewith (conveying discussions with internal Patent Office") | AC |

71

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|
| 531. | Letter | 09.09.99 | J. Romhild | Dr. Bauer | | Attorney-client communication concerning the status of a patent application and remuneration in connection therewith (conveying discussions with internal Patent Office") | AC |
| 532. | Handwritten letter | 08.15.99 | R. Bauer | Mr. Romhild | | Attorney-client communication concerning the status of a patent application and remuneration in connection therewith (conveying discussions with internal Patent Office") | AC |
| 533. | Handwritten letter with attachments | 01.26.99 | R. Bauer | Mr. Romhild | | Attorney-client communication concerning the status of a patent application and remuneration in connection therewith (conveying discussions with internal Patent Office") | AC |
| 534. | Letter | 01.08.99 | J. Romhild | Dr. Bauer | | Attorney-client communication concerning the status of a patent application and remuneration in connection therewith (conveying discussions with internal Patent Office") | AC |

72

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

| | DOC TYPE | DATE | AUTHOR(S) | RECIPIENT(S) | CC | SUBJECT MATTER | BASIS |
|---|---|---|---|---|---|---|---|
| 535. | Handwritten Letter | 01.06.99 | R. Bauer | J. Romhild | | Attorney-client communication concerning the status of a patent application and remuneration in connection therewith (conveying discussions with internal Patent Office") | AC |
| 536. | Letter | 12.10.98 | J. Romhild | Dr. Bauer | | Attorney-client communication concerning the status of a patent application and remuneration in connection therewith (conveying discussions with internal Patent Office") | AC |
| 537. | Handwritten Letter with attachments | 12.07.98 | R. Bauer | J. Romhild | | Attorney-client communication concerning the status of a patent application and remuneration in connection therewith (conveying discussions with internal Patent Office") | AC |

73

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

*Boehringer Ingelheim v. Barr*
Privilege Document Log

CONFIDENTIAL: SUBJECT TO PROTECTIVE ORDER

1

CH876317.5

# EXHIBIT 127

# REDACTED IN ITS ENTIRETY

## CERTIFICATE OF SERVICE

I, Adam W. Poff, Esquire hereby certify that on May 14, 2007, I caused a copy of the foregoing document to be served by CM/ECF, e-mail, and hand-delivery on the following counsel of record:

Jack B. Blumenfeld, Esquire
Morris Nichols Arsht & Tunnell
1201 North Market Street
PO Box 1347
Wilmington, DE 19899-1347

Mary B. Matterer, Esquire
Morris, James, Hitchens & Williams LLP
222 Delaware Avenue, 10th Floor
Wilmington, DE 19801

I further certify that on May 14, 2007, I caused a copy of the foregoing document to be served on the following non-registered participants in the manner indicated:

### BY E-MAIL

Steven C. Cherny, Esquire
Latham & Watkins LLP
885 Third Avenue, Suite 1000
New York, NY 10022-4834

Kenneth G. Schuler, Esquire
Latham & Watkins LLP
Sears Tower, Suite 5800
Chicago, IL 60606

Shannon M. Bloodworth, Esquire
Heller Ehrman LLP
1717 Rhode Island Ave., N.W.
Washington, DC 20036

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Adam W. Poff (No. 3990)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
(302) 571-6600
apoff@ycst.com

*Attorneys for Barr Laboratories, Inc.*